**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| CLIO HOLDINGS, LLC, *et al.*,[1] | Case No. 20-10080 (BLS) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities (collectively with attachments, the "Schedules") and the Statements of Financial Affairs (collectively with attachments, the "Statements," and together with the Schedules, the "Schedules and Statements") filed by Alfred T. Giuliano, the chapter 7 trustee (the "Trustee") for the bankruptcy estates of the above-captioned debtors (collectively, the "Debtors") were prepared by Giuliano Miller & Company, LLC ("GMCO") as accountant and financial advisor for the Trustee, with the assistance of certain of the Debtors' former employees and Archer & Greiner, P.C. ("Archer" and, together with GMCO, the "Chapter 7 Trustee's Professionals"), as counsel for the Trustee, and are unaudited.

These Global Notes and Statement of Limitations, Methodologies, and Disclaimers Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

The Debtors' Schedules and Statements were prepared from financial data derived from the Debtors' books and records that were available at the time of preparation of the Schedules and Statements. While the Trustee and the Chapter 7 Trustee's Professionals have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information that was available at the time of preparation, inadvertent errors, inaccuracies, or omissions may have occurred or the Trustee may discover subsequent information that requires material changes to the Schedules and Statements. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete or accurate.

---

[1]   The debtors in these cases, along with the last four digits of the federal tax identification number for each of the debtors, where applicable are: Clio Holdings, LLC (7850); Clio Intermediate, LLC (2791); Top Master Acquisition, LLC (2670); Granite Source Acquisition, LLC (1334); Solid Surfaces, Inc. (7057); USM Acquisition, LLC (8119); Premier Surfaces Acquisition, LLC (4563).

The Schedules and Statements have been signed by the Trustee. Accordingly, in reviewing and signing the Schedules and Statements, the Trustee necessarily relied upon the efforts, statements, and representations of the Chapter 7 Trustee's Professionals and the Debtors' former employees. The Trustee has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor addresses.

The Global Notes supplement and are in addition to any specific notes contained in each Debtor's respective Schedules or Statements. Furthermore, the fact that the Chapter 7 Trustee's Professionals have prepared Global Notes or specific notes with respect to each of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Trustee to exclude the applicability of such Global Notes or specific notes to any of the Debtors' other Schedules and Statements, as appropriate.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

*1.*       ***Description of Cases.***  On January 15, 2020 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 7 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Court"), thereby commencing these chapter 7 bankruptcy cases (the "Chapter 7 Cases"). On January 15, 2020, the Trustee was appointed as chapter 7 trustee of the Estates pursuant to section 701(a) of the Bankruptcy Code. The section 341(a) meeting of creditors was held and concluded. On January 24, 2020, the Court entered an order providing for the joint administration of the Chapter 7 Cases for procedural purposes only, with Case No. 20-10080 (BLS) (Clio Holdings, LLC, *et al.*) designated as the lead case. Prior to the Petition Date, the Debtors were companies engaged in the business of selling, fabricating and installing countertops. The Debtors operated in four geographic regions: the Mid-Atlantic (Granite Source Acquisition LLC – Virginia), the Midwest (Top Master Acquisition LLC – Iowa, Kansas, Minnesota, Missouri, and Nebraska; USM Acquisition, LLC – Michigan, Tennessee; Clio Holdings LLC – Minnesota), the Northeast (Solid Surfaces, Inc. – New York), and the Southeast (Premier Surfaces Acquisition LLC – Alabama, Georgia, and Tennessee), with several warehouses, several fabrication locations, and various store-fronts in approximately 18 locations.

*2.*       ***"As Of" Information Date.***  To the best of the Trustee's knowledge, the asset information provided herein, except as expressly noted otherwise, with respect to all claim amounts in Schedule E/F and the proceeds in the Debtors' bank accounts listed in Schedule A/B, is as of Date of the Petition Date. Amounts ultimately realized may vary from liquidation value (or whatever value was ascribed) and such variance may be material. Accordingly, the Trustee reserves all of his rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

3.   ***General Reservation of Rights.*** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The Trustee reserves all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to any claim ("Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated"; or object to the extent, validity, enforceability, priority, or avoidability of any Claim.   Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Trustee that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of (a) liability, or (b) amounts due or owed, if any, by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Chapter 7 Cases, including issues involving Claims, substantive consolidation, defenses, equitable subordination, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant nonbankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

4.   ***GAAP.*** Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

5.   ***Causes of Action.*** Despite his reasonable efforts to identify all known assets, the Trustee may not have listed all of the estates' causes of action or potential causes of action against third parties as assets in the Schedules and Statements.  The Trustee reserves all of his and the estates' rights with respect to any Claims or causes of action (including avoidance actions), controversy, right of setoff, crossclaim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") the estates may have, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

6.   ***Recharacterization.*** The Trustee has made reasonable efforts to correctly characterize, classify, categorize, and designate the Claims, assets, executory contracts, unexpired leases, interests, and other items reported in the Schedules and Statements.  Nevertheless, the Trustee may not have accurately characterized, classified, categorized, or

designated certain items.  The Trustee reserves all of his rights to re-characterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate.

7.      **Liabilities.**  The Trustee has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Trustee reserves the right to amend the Schedules and Statements as he deems appropriate in this regard.

8.      **Excluded Assets and Liabilities.**  The Trustee has excluded certain categories of assets and liabilities from the Schedules and Statements and certain accrued expenses.  The Trustee has excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage Claims exist.  In addition, certain immaterial or de minimis assets and liabilities may have been excluded.

9.      **Property and Equipment.**  Unless otherwise indicated, owned property (including real property) and equipment are stated at liquidation value.  The Debtors may have leased furniture, fixtures, and equipment from certain third-party lessors.  The Trustee has attempted to list such leases but acknowledges that certain leases or other executory contractrs may have been missed.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Trustee reserves all of his rights with respect thereto.

10.     **Estimates.**  To prepare and file the Schedules and Statements in accordance with the deadline established in these bankruptcy cases, the Chapter 7 Trustee's Professionals were required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  The Trustee reserves all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

11.     **Executory Contracts.**  Although the Trustee has made diligent attempts to properly identify the Debtor counterparty or counterparties to each executory contract on Schedule G, it is possible that more Debtor entities are counterparties to certain executory contracts on Schedule G than listed herein.  The Trustee reserves all of his rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G. In addition, although the Trustee has made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claim(s) held by any counterparty to such contract or lease.  Furthermore, while the Trustee has made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

12.     **Insiders.**  The Trustee has attempted to include all payments made on or within 12 months before the Petition Date to any individual or entity deemed an "insider."  As to each

Debtor, an individual or entity is designated as an "insider" if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to unqualifiedly dictate corporate policy and the disposition of corporate assets.

The listing of a party as an "insider" is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and all such rights, Claims, and defenses are hereby expressly reserved. Furthermore, certain of the individuals identified above may not have been insiders for the entirety of the 12-month period, but the Trustee has included them herein out of an abundance of caution. The Trustee reserves all rights with respect thereto. The failure to list a party as an "insider" is not intended to be, nor should it be, construed as an admission that such party is not an "insider," and the Trustee reserves all rights with respect thereto.

    *13.*    **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Schedules and Statements. To the extent there are unknown, disputed, contingent, unliquidated, or otherwise undetermined amounts, the actual total may be different than the listed total.

    *14.*    **Unliquidated Claim Amounts.**  Claim amounts that could not be quantified by the Trustee are scheduled as "unliquidated."

    *15.*    **Setoffs.**  The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers or vendors. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although the impact of such offsets and other similar rights may have been accounted for when certain net amounts were included in the Schedules, offsets are not independently accounted for, and as such, are not included separately in the Debtors' Schedules and Statements.

    *16.*    **Global Notes Control.**  In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

**<u>Specific Disclosures with Respect to the Debtors' Schedules</u>**

    *1.*    **Schedule A/B.**  Despite his reasonable efforts to identify all known assets, the Trustee may not have listed all of the estates' Causes of Action or potential Causes of Action against third parties as assets in the Schedules and Statements. The Trustee reserves all of his and the estates' rights with respect to any Causes of Action that the estates may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The current value of the Debtors' interest in checking, savings, money market, or financial brokerage accounts listed on Schedule A/B is as of the Petition Date.

**2.      Schedule E/F, General Note.**  All claim amounts listed on Schedule E/F are as of Date of the Order for Relief.

**3.      Schedule E/F, Part 2: Creditors Holding Non-Priority Unsecured Claims.**  The Trustee has used his reasonable best efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

The Trustee has attempted to relate all liabilities to each particular Debtor.  Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts.  The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Trustee reserves all rights to assert any such setoff or recoupment rights.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in whole or in part in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease.  In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases, to the extent such damage claims exist, that have been or may be rejected.

**4.      Schedule G.**  As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category.  In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business.  Such documents also are not set forth in Schedule G.

The Trustee hereby reserves all of his and the estates' rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary.  The inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the counterparty to such contract or lease, and the Trustee reserves all rights in that regard, including, without

limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

## Specific Disclosures with Respect to the Debtors' Statements

*1.    Statement 3.*    Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement Question 4) and employee payroll and benefits.  The amounts listed in Statement 3 reflect the Debtors' disbursements at check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

*2.    Statement 4.*    Statement 4 includes Debtors' intercompany transactions, as well as other transfers to insiders as applicable.  With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance.   Further information is provided in response to Statement Question 30.  Amounts paid on behalf of such employee for certain life and disability coverage, which coverage was provided to all of the Debtors' former employees, have not been included.

*3.    Statement 6.*    The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, negotiations, or disputes between Debtors and their customers regarding regulatory or governmental imposition costs incurred by Debtors, and other disputes between the Debtors and their customers or suppliers.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Trustee to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from Statement 6.  In addition, some amounts listed on the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Trustee is not yet aware.  The Trustee reserves all of his and the estates' rights to challenge any setoff and/or recoupment rights that may be asserted.

*4.    Statement 11.*    Out of an abundance of caution, the Trustee has included payments to all professionals who have provided consultation regarding debt or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date or rendered any advice related to the Debtors' bankruptcy proceedings in Statement 11.  However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services, and may include services rendered to other parties.

The Trustee has listed all payments, whether or not they relate to bankruptcy matters, made to professionals retained by the Trustee that the Trustee consulted about debt consolidation or restructuring.  Additional information regarding the Trustee's retention of professional service firms is more fully described in the individual retention applications for those firms.

218449486v1

**Fill in this information to identify the case:**

Debtor name      Solid Surfaces, Inc.

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    20-10086-BLS

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ *Other document that requires a declaration*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    April 29, 2020        X /s/ Alfred T. Giuliano
                                          Signature of individual signing on behalf of debtor

                                      Alfred T. Giuliano
                                      Printed name

                                      Chapter 7 Trustee
                                      Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name   **Solid Surfaces, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **20-10086-BLS**

☐ Check if this is an
amended filing

## Official Form 206Sum
### Summary of Assets and Liabilities for Non-Individuals

12/15

**Part 1:**   Summary of Assets

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*................................................................................   $   0.00

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*..............................................................................   $   2,173,110.00

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*................................................................................   $   2,173,110.00

**Part 2:**   Summary of Liabilities

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*....................   $   25,490,433.00

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................   $   0.00

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................   +$   1,508,140.00

4.   **Total liabilities** ................................................................................................
   Lines 2 + 3a + 3b    $   26,998,573.00

**Fill in this information to identify the case:**

Debtor name    Solid Surfaces, Inc.

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    20-10086-BLS

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:        Cash and cash equivalents**

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.
■ Yes Fill in the information below.

All cash or cash equivalents owned or controlled by the debtor

Current value of debtor's interest

3.    Checking, savings, money market, or financial brokerage accounts *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.  Citizens Bank N.A. | Checking | 5256 | $0.00 |

4.    Other cash equivalents *(Identify all)*

5.    Total of Part 1.
     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$0.00

**Part 2:        Deposits and Prepayments**

6. Does the debtor have any deposits or prepayments?

■ No. Go to Part 3.
☐ Yes Fill in the information below.

**Part 3:        Accounts receivable**

10. Does the debtor have any accounts receivable?

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.    Accounts receivable

| 11a. 90 days old or less: | 1,560,690.00 | - | 0.00 | = .... | $1,560,690.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor   __Solid Surfaces, Inc.__                                    Case number *(If known)*  __20-10086-BLS__
                Name

| 11b. Over 90 days old: | 178,073.00 | - | 90,653.00 | =.... | $87,420.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

---

12.   **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.          | $1,648,110.00 |

| **Part 4:** | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | Raw materials Stone slabs | Cycle Count | $0.00 | N/A | $222,000.00 |
| 20. | Work in progress Custom orders | | $0.00 | N/A | $10,000.00 |

21.   Finished goods, including goods held for resale

22.   Other inventory or supplies

23.   **Total of Part 5.**
Add lines 19 through 22.  Copy the total to line 84.          | $232,000.00 |

24.   Is any of the property listed in Part 5 perishable?
■ No
☐ Yes

25.   Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?
■ No
☐ Yes. Book value _____  Valuation method _____  Current Value _____

26.   Has any of the property listed in Part 5 been appraised by a professional within the last year?
■ No
☐ Yes

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

Debtor    __Solid Surfaces, Inc._____    Case number *(if known)* __20-10086-BLS__
                    Name

38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

### Part 8:    Machinery, equipment, and vehicles

46. Does the debtor own or lease any machinery, equipment, or vehicles?

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.    Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles | | | |
| 47.1.  Vehicles | Unknown | N/A | $51,000.00 |
| 48.    Watercraft, trailers, motors, and related accessories *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49.    Aircraft and accessories | | | |
| 50.    Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)<br>Production Equipment | $242,000.00 | | $242,000.00 |

51.    Total of Part 8.                                                                        | $293,000.00 |
       Add lines 47 through 50.  Copy the total to line 87.

52.    Is a depreciation schedule available for any of the property listed in Part 8?
       ■ No
       ☐ Yes

53.    Has any of the property listed in Part 8 been appraised by a professional within the last year?
       ■ No
       ☐ Yes

### Part 9:    Real property

54. Does the debtor own or lease any real property?

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

### Part 10:    Intangibles and intellectual property

59. Does the debtor have any interests in intangibles or intellectual property?

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

### Part 11:    All other assets

70. Does the debtor own any other assets that have not yet been reported on this form?
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Solid Surfaces, Inc.**
          Name                                          Case number *(if known)*  **20-10086-BLS**

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Debtor    **Solid Surfaces, Inc.**
Name

Case number *(if known)*  **20-10086-BLS**

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,648,110.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $232,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $293,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. Total. Add lines 80 through 90 for each column | $2,173,110.00 | + 91b. $0.00 |
| 92. Total of all property on Schedule A/B. Add lines 91a+91b=92 | | $2,173,110.00 |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Solid Surfaces, Inc.** |
| United States Bankruptcy Court for the: | DISTRICT OF DELAWARE |
| Case number (if known) | **20-10086-BLS** |

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

1. Do any creditors have claims secured by debtor's property?

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:**   List Creditors Who Have Secured Claims

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

---

**2.1**  **Ciot, Inc.**
Creditor's Name

8899 Jane Street
Canada
Concord, ON L4K 2M6
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**We allowed them to retrieve their collateral with permission of Citizens**

Describe the lien
**Consignment Agreement and filed UCC 1**
Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **Unknown**
Column B: **Unknown**

---

**2.2**  **Citizen Bank NA**
Creditor's Name

45 Dan Rd # 210
Canton, MA 02021
Creditor's mailing address

David.Stack@citizensbank.com
Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

Do multiple creditors have an interest in the same property?

Describe debtor's property that is subject to a lien
**All Asset Lien**

Describe the lien
**Security Agreement and filed UCC 1**
Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply

Column A: **$25,490,433.00**
Column B: **$2,122,110.00**

---

Official Form 206D                Schedule D: Creditors Who Have Claims Secured by Property                page 1 of 2

Debtor  **Solid Surfaces, Inc.**
      Name

Case number (if known)  **20-10086-BLS**

☐ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.3 | **F.N.B. Capital Partners, L.P.** | | |
|---|---|---|---|

Creditor's Name

Describe debtor's property that is subject to a lien

Unknown      Unknown

**6031 Wallace Road Ext.
Suite 100
Wexford, PA 15090**
Creditor's mailing address

Describe the lien
**Security Agreement and filed UCC 1**
Is the creditor an insider or related party?
☐ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No

**Date debt was incurred**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

Do multiple creditors have an
interest in the same property?
☐ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.

$25,490,433.
00

**Part 2:  List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

Official Form 206D      Additional Page of Schedule D: Creditors Who Have Claims Secured by Property      page 2 of 2

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __Solid Surfaces, Inc.__

United States Bankruptcy Court for the: __DISTRICT OF DELAWARE__

Case number (if known) __20-10086-BLS__

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1. Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,508,140.00 |
|---|---|---|---|
| | **See Attached Schedule E/F PART 2** | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 1,508,140.00 |
| 5c. Total of Parts 1 and 2 Lines 5a + 5b = 5c. | 5c. $ | 1,508,140.00 |

**Fill in this information to identify the case:**

Debtor name    **Solid Surfaces, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **20-10086-BLS**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
      ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
      ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Real property lease** |
| --- | --- | --- |
| | State the term remaining | |
| | List the contract number of any government contract | Wilroy of Rochester, Inc.<br>1 Townline Circle<br>Rochester, NY 14623 |

| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Real property lease** |
| --- | --- | --- |
| | State the term remaining | |
| | List the contract number of any government contract | WS Empire LLC<br>70 Empire Drive<br>Buffalo, NY 14224 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Solid Surfaces, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **20-10086-BLS**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☑ Yes

**2.** In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: **Codebtor**                                                          Column 2: **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | Clio Holdings, LLC | 4525 NW 41st St Suite 400 Riverside, MO 64150 | Citizen Bank NA | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.2 | Clio Holdings, LLC | 4525 NW 41st St Suite 400 Riverside, MO 64150 | F.N.B. Capital Partners, L.P. | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.3 | Clio Intermediate, LLC | 4525 NW 41st St Suite 400 Riverside, MO 64150 | Citizen Bank NA | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.4 | Clio Intermediate, LLC | 4525 NW 41st St Suite 400 Riverside, MO 64150 | F.N.B. Capital Partners, L.P. | ☐ D _____ ☐ E/F _____ ☐ G _____ |

Debtor    **Solid Surfaces, Inc.**                                        Case number *(if known)*    **20-10086-BLS**

**Additional Page to List More Codebtors**
Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor |
|---|---|---|

| 2.5 | Granite Source Acquisition, LLC | 14554 Lee Road Chantilly, VA 20151 | Citizen Bank NA | ☐ D _____ ☐ E/F _____ ☐ G _____ |
|---|---|---|---|---|
| 2.6 | Granite Source Acquisition, LLC | 14554 Lee Road Chantilly, VA 20151 | F.N.B. Capital Partners, L.P. | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.7 | Premier Surfaces Acquisition, LLC | 845 McFarland Parkway Alpharetta, GA 30004 | Citizen Bank NA | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.8 | Premier Surfaces Acquisition, LLC | 845 McFarland Parkway Alpharetta, GA 30004 | F.N.B. Capital Partners, L.P. | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.9 | Top Master Acquisition, LLC | 4525 NW 41st St. Suite 400 Riverside, MO 64150 | Citizen Bank NA | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.10 | Top Master Acquisition, LLC | 4525 NW 41st St. Suite 400 Riverside, MO 64150 | F.N.B. Capital Partners, L.P. | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.11 | USM Acquisition, LLC | 7839 Costabella Ave Remus, MI 49340 | Citizen Bank NA | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.12 | USM Acquisition, LLC | 7839 Costabella Ave Remus, MI 49340 | F.N.B. Capital Partners, L.P. | ☐ D _____ ☐ E/F _____ ☐ G _____ |

# SCHEDULE E/F PART 2

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Accountemps - NE | Accountemps<br>12400 Collections Center Drive<br>Chicago IL 60693 | | | | | | |
| | | B/I | 9/24/2019 | 54341040 | 9/24/2019 | 154 | $753.84 |
| | | B/I | 10/1/2019 | 54390090 | 10/1/2019 | 147 | $1,038.00 |
| | | B/I | 10/8/2019 | 54436975 | 10/8/2019 | 140 | $1,038.00 |
| Total - Accountemps - NE | | | | | | | $2,829.84 |
| Aflac Group Insurance - NE | Aflac Group Insurance<br>PO Box 84069<br>Columbus GA 31908-4069 | | | | | | |
| | | B/I | 12/1/2019 | A128290900 | 12/1/2019 | 86 | $180.10 |
| Total - Aflac Group Insurance - NE | | | | | | | $180.10 |
| AGR Diamond Tools of WNY - NE | AGR Diamond Tools of WNY<br>11 Dudley Ave<br>Hamburg NY 14075 | | | | | | |
| | | B/I | 10/24/2019 | 02549 | 11/23/2019 | 94 | $2,885.50 |
| | | B/I | 10/31/2019 | 02555 | 11/30/2019 | 87 | $1,548.00 |
| | | B/I | 11/15/2019 | 02560 | 12/15/2019 | 72 | $1,697.59 |
| Total - AGR Diamond Tools of WNY - NE | | | | | | | $6,131.09 |
| American Express | American Express<br>P.O. Box 1270<br>Newark NJ 07101-1270 | | | | | | |
| | | Journal | 2/28/2018 | JE-SS-235 | 2/28/2018 | 727 | ($164.65) |
| | | B/B Credit | 4/5/2019 | Prime 4/1/19-CR | 4/5/2019 | 326 | ($14.03) |
| Total - American Express | | | | | | | ($178.68) |
| Ample Enterprises, Inc. | Ample Enterprises, Inc<br>100 College Ave<br>Suite 130<br>Rochester NY 14607 | | | | | | |
| | | B/I | 10/31/2019 | 70760 | 11/30/2019 | 87 | $1,286.52 |
| Total - Ample Enterprises, Inc. | | | | | | | $1,286.52 |
| Atlantic Plywood Corp - NE | Atlantic Plywood Corp<br>P.O Box 412103<br>Boston MA 02241-2103 | | | | | | |
| | | B/I | 11/12/2019 | 4349526-00 | 12/12/2019 | 75 | $991.20 |
| | | B/I | 12/6/2019 | 4332416-00 | 1/5/2020 | 51 | $3,461.20 |
| Total - Atlantic Plywood Corp - NE | | | | | | | $4,352.40 |
| B&B Services | B&B Services<br>1857 Baird Road<br>Penfield NY 14626 | | | | | | |
| | | B/I | 12/5/2019 | B&B 12/5/19 | 12/5/2019 | 82 | $2,155.00 |
| | | B/I | 12/24/2019 | B&B 12/24/19 | 12/24/2019 | 63 | $1,720.00 |
| Total - B&B Services | | | | | | | $3,875.00 |
| Beckart Environmental - NE | Beckart Environmental<br>6900 46th St<br>Kenosha WI 53144 | | | | | | |
| | | B/I | 12/19/2019 | 87067 | 1/18/2020 | 38 | $1,675.46 |
| Total - Beckart Environmental - NE | | | | | | | $1,675.46 |
| Bennett Supply - NE | Bennett Supply<br>PO Box 3465<br>Pittsburgh PA 15230 | | | | | | |
| | | B/I | 11/12/2019 | 263895-00 | 12/12/2019 | 75 | $12,090.00 |
| | | B/I | 11/15/2019 | 263930-00 | 12/15/2019 | 72 | $1,395.00 |
| | | B/I | 11/19/2019 | 264722-00 | 12/19/2019 | 68 | $520.00 |
| | | B/I | 11/19/2019 | 265460-00 | 12/19/2019 | 68 | $2,459.40 |
| | | B/I | 11/19/2019 | 265531-00 | 12/19/2019 | 68 | $1,485.00 |
| | | B/I | 11/21/2019 | 266889-00 | 12/21/2019 | 66 | $1,590.00 |
| | | B/I | 11/28/2019 | 266426-00 | 12/28/2019 | 61 | $3,862.20 |
| | | B/I | 11/27/2019 | 267123-00 | 12/27/2019 | 60 | $1,289.70 |
| | | B/I | 12/5/2019 | 267535-00 | 1/4/2020 | 52 | $12,270.00 |
| | | B/I | 12/5/2019 | 267536-00 | 1/4/2020 | 52 | $1,140.00 |
| | | B/I | 12/5/2019 | 260783-00 | 1/4/2020 | 47 | $123.70 |
| | | B/I | 12/10/2019 | 267546-00 | 1/18/2020 | 36 | $10,470.00 |
| | | B/I | 12/31/2019 | 271145-SC | 1/30/2020 | 26 | $351.26 |
| Total - Bennett Supply - NE | | | | | | | $49,070.35 |
| BI WORLDWIDE - NE | | | | | | | |
| | | B/I | 9/3/2019 | SS-500906 | 11/2/2019 | 116 | $2,537.50 |
| Total - BI WORLDWIDE - NE | | | | | | | $2,537.50 |
| Braxton Bragg - NE | Braxton Bragg<br>4100 Appalachian Way<br>Knoxville TN 37918 | | | | | | |
| | | B/I | 9/13/2019 | 6022426 | 10/13/2019 | 135 | $2,990.58 |

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | Bill | 9/17/2019 | 6022878 | 10/17/2019 | 131 | $63.59 |
| | | Bill | 9/19/2019 | 6023416 | 10/19/2019 | 129 | $143.91 |
| | | Bill | 10/21/2019 | 6028584 | 11/20/2019 | 97 | $2,334.22 |
| | | Bill | 10/23/2019 | 6029078 | 11/22/2019 | 95 | $123.51 |
| | | Bill | 10/24/2019 | 6029206 | 11/23/2019 | 94 | $148.37 |
| | | Bill | 11/13/2019 | 6032241 | 12/13/2019 | 74 | $148.37 |
| | | Bill | 12/19/2019 | 6033005 | 12/19/2019 | 68 | $359.20 |
| | | Bill | 12/12/2019 | 6031670 | 12/28/2019 | 79 | $1,932.40 |
| | | Bill | 12/11/2019 | 6035900 | 1/10/2020 | 48 | $469.05 |
| Total - Braxton Bragg - NE | | | | | | | $8,789.20 |
| Busch Products - NE | Busch Products 110 Baker Street Syracuse NY 13208 | | | | | | |
| | | Bill | 12/18/2019 | SLB-7-111814-1 | 12/18/2019 | 69 | $11,720.00 |
| | | Bill | 12/18/2019 | SLB-6-111128-1 | 12/18/2019 | 69 | $50,237.00 |
| | | Bill | 12/19/2019 | PREM-5-110753-3 | 12/18/2019 | 68 | $2,760.00 |
| | | Bill | 12/19/2019 | PREM-9-112360 | 12/19/2019 | 68 | $75,130.56 |
| Total - Busch Products - NE | | | | | | | $145,847.66 |
| Caesarstone USA - NE | Caesarstone USA PO BOX 603761 Charlotte NC 28260 | | | | | | |
| | | Bill | 10/15/2019 | 2110390063 | 11/14/2019 | 103 | $2,066.98 |
| | | Bill | 10/22/2019 | 2110391861 | 11/21/2019 | 96 | $2,066.86 |
| | | Bill | 11/21/2019 | 2110398579 | 12/21/2019 | 65 | $1,679.00 |
| | | Bill | 12/4/2019 | 2110396638 | 1/4/2020 | 51 | $18,065.00 |
| | | Bill | 12/5/2019 | 2110400959 | 1/4/2020 | 52 | $627.00 |
| | | Bill | 12/5/2019 | 2110400929 | 1/4/2020 | 52 | $839.50 |
| Total - Caesarstone USA - NE | | | | | | | $25,347.42 |
| Cambria - NE | Cambria PO Box 95005 Chicago IL 60694-5005 | | | | | | |
| | | Bill | 10/1/2019 | 11383506 | 10/28/2019 | 120 | $6,183.80 |
| | | Bill | 10/1/2019 | 11383807 | 10/28/2019 | 120 | $1,260.00 |
| | | Bill | 10/1/2019 | 11383807-2 | 10/28/2019 | 120 | $1,680.00 |
| | | Bill | 10/2/2019 | 11383807-3 | 10/28/2019 | 120 | $5,040.00 |
| | | Bill | 10/11/2019 | 11387590-11 | 11/10/2019 | 107 | $2,068.00 |
| | | Bill | 10/11/2019 | 11387590-7 | 11/10/2019 | 107 | $1,350.00 |
| | | Bill | 10/11/2019 | 11387590-6 | 11/10/2019 | 107 | $2,021.00 |
| | | Bill | 10/11/2019 | 11387978-22 | 11/10/2019 | 107 | $1,380.00 |
| | | Bill | 10/11/2019 | 11387590-10 | 11/10/2019 | 107 | $1,034.00 |
| | | Bill | 10/11/2019 | 11387590-1 | 11/10/2019 | 107 | $2,520.00 |
| | | Bill | 10/11/2019 | 11387590-9 | 11/10/2019 | 107 | $1,380.00 |
| | | Bill | 10/11/2019 | 11387590-5 | 11/10/2019 | 107 | $2,068.00 |
| | | Bill | 10/11/2019 | 11387590-12 | 11/10/2019 | 107 | $4,487.16 |
| | | Bill | 10/11/2019 | 11387590-8 | 11/10/2019 | 107 | $2,760.00 |
| | | Bill | 10/11/2019 | 11387590-4 | 11/10/2019 | 107 | $1,350.00 |
| | | Bill | 10/12/2019 | 11387978-17 | 11/11/2019 | 106 | $1,320.00 |
| | | Bill | 10/12/2019 | 11387978-4 | 11/11/2019 | 106 | $1,380.00 |
| | | Bill | 10/12/2019 | 11387978-21 | 11/11/2019 | 106 | $4,487.16 |
| | | Bill | 10/12/2019 | 11387978-3 | 11/11/2019 | 106 | $1,320.00 |
| | | Bill | 10/12/2019 | 11387978-15 | 11/11/2019 | 106 | $2,068.00 |
| | | Bill | 10/12/2019 | 11387978-13 | 11/11/2019 | 106 | $5,280.00 |
| | | Bill | 10/12/2019 | 11387978-7 | 11/11/2019 | 106 | $3,149.00 |
| | | Bill | 10/12/2019 | 11387978-9 | 11/11/2019 | 106 | $2,068.00 |
| | | Bill | 10/12/2019 | 11387978-12 | 11/11/2019 | 106 | $1,380.00 |
| | | Bill | 10/12/2019 | 11387978-20 | 11/11/2019 | 106 | $2,068.00 |
| | | Bill | 10/12/2019 | 11387978-14 | 11/11/2019 | 106 | $1,350.00 |
| | | Bill | 10/12/2019 | 11387978-18 | 11/11/2019 | 106 | $9,870.00 |
| | | Bill | 10/12/2019 | 11387978-5 | 11/11/2019 | 106 | $1,350.00 |
| | | Bill | 10/12/2019 | 11387978-19 | 11/11/2019 | 106 | $2,068.00 |
| | | Bill | 10/12/2019 | 11387978-8 | 11/11/2019 | 106 | $1,380.00 |
| | | Bill | 10/12/2019 | 11387978-10 | 11/11/2019 | 106 | $1,034.00 |
| | | Bill | 10/12/2019 | 11387978-16 | 11/11/2019 | 106 | $3,120.00 |
| | | Bill | 10/12/2019 | 11387978-6 | 11/11/2019 | 106 | $2,160.00 |
| | | Bill | 10/12/2019 | 11387978-11 | 11/11/2019 | 106 | $1,034.00 |
| | | Bill | 10/12/2019 | 11387978-2 | 11/11/2019 | 106 | $5,520.00 |
| | | Bill Credit | 10/15/2019 | 31137701 | 10/15/2019 | 133 | ($845.83) |
| | | Bill Credit | 10/25/2019 | 31138053 | 10/25/2019 | 123 | ($53,308.00) |
| | | Bill Credit | 11/15/2019 | 31138348 | 11/15/2019 | 102 | ($120.17) |
| | | Bill | 12/18/2019 | 41108508 | 1/17/2020 | 39 | $969.81 |
| | | Bill Credit | 12/23/2019 | 31139839 | 12/23/2019 | 64 | ($940.00) |
| Total - Cambria - NE | | | | | | | $85,892.93 |
| CBJ Credit Recovery | | | | | | | |
| Total - CBJ Credit Recovery | | Bill | 12/31/2019 | 02-002152811 | 12/31/2019 | 56 | $264.00 |
| | | | | | | | $264.00 |
| Centah Inc. - NE | NONE | | | | | | |
| | | Bill | 11/30/2019 | CU-237692 | 12/22/2019 | 65 | $5.00 |
| | | Bill | 12/31/2019 | CU-238623 | 1/30/2020 | 28 | $10.00 |
| Total - Centah Inc. - NE | | | | | | | $15.00 |

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 16, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Central Industries, Inc. | Central Industries, Inc.<br>11438 Cronridge Drive<br>Suite W<br>Owings Mills MD 21117 | | | | | | |
| | | Bill | 11/1/2019 | 77693R | 11/1/2019 | 118 | $1,321.64 |
| Total - Central Industries, Inc. | | | | | | | $1,321.64 |
| Chemcore Industries - NE | Chemcore Industries<br>PO BOX 646<br>Brea CA 92822-0546 | | | | | | |
| | | Bill | 11/8/2019 | NH35958 | 12/8/2019 | 79 | $1,045.00 |
| | | Bill | 12/12/2019 | NH36237 | 1/11/2020 | 45 | $2,860.00 |
| Total - Chemcore Industries - NE | | | | | | | $3,905.00 |
| Chemical Concepts | Chemical Concepts<br>410 Pike Road<br>Huntingdon Valley PA 19006 | | | | | | |
| | | Bill | 10/28/2019 | 032334 | 11/27/2019 | 90 | $575.83 |
| | | Bill | 11/12/2019 | 033031 | 12/12/2019 | 75 | $573.41 |
| Total - Chemical Concepts | | | | | | | $1,149.24 |
| CID Division of Waste Management - NE | CID Division of Waste Management<br>PO BOX 13648<br>Philadelphia PA 19101-3648 | | | | | | |
| | | Bill | 12/1/2019 | 9768371-2225-9 | 12/25/2019 | 62 | $1,441.37 |
| | | Bill | 12/2/2019 | 9771996-2225-8 | 1/1/2020 | 55 | $1,847.57 |
| | | Bill | 12/16/2019 | 9777763-2225-6 | 1/15/2020 | 41 | $639.95 |
| | | Bill | 1/1/2020 | 9805483-2225-8 | 1/25/2020 | 31 | $1,552.84 |
| | | Bill | 1/2/2020 | 9810133-2225-1 | 2/1/2020 | 24 | $2,656.60 |
| Total - CID Division of Waste Management - NE | | | | | | | $8,138.33 |
| Cintas - NE | Cintas<br>P.O Box 631025<br>Cincinnati OH 45263 | | | | | | |
| | | Bill | 9/26/2019 | 5014783598 | 10/26/2019 | 123 | $417.86 |
| | | Bill | 10/21/2019 | 5016121318 | 11/20/2019 | 97 | $408.70 |
| | | Bill | 12/1/2019 | 5016284188 | 12/31/2019 | 66 | $618.69 |
| | | Bill | 12/18/2019 | 5015578348 | 1/17/2020 | 39 | $414.77 |
| Total - Cintas - NE | | | | | | | $1,860.19 |
| Cintas Corporation#411 - NE | Cintas Corporation#411<br>PO BOX 630910<br>Cincinnati OH 45283-0910 | | | | | | |
| | | Bill | 9/10/2019 | 4029814118 | 10/10/2019 | 138 | $71.02 |
| | | Bill | 9/24/2019 | 4030633045 | 10/10/2019 | 138 | $71.02 |
| | | Bill | 10/8/2019 | 4031008388 | 11/10/2019 | 107 | $88.79 |
| | | Bill | 10/22/2019 | 4033004309 | 11/10/2019 | 107 | $88.79 |
| | | Bill | 11/5/2019 | 4034170485 | 12/10/2019 | 77 | $88.79 |
| | | Bill | 11/18/2019 | 4035258549 | 12/10/2019 | 77 | $88.79 |
| | | Bill | 12/3/2019 | 4036409147 | 1/10/2020 | 46 | $88.79 |
| | | Bill | 12/17/2019 | 4037658521 | 1/10/2020 | 46 | $88.79 |
| Total - Cintas Corporation#411 - NE | | | | | | | $674.78 |
| Clot - NE | Clot<br>8859 Jane Street<br>Concord ON L4K 2M6<br>Canada | | | | | | |
| | | Bill | 9/25/2019 | 6215303 | 10/25/2019 | 123 | $4,601.18 |
| | | Bill | 9/25/2019 | 6215293 | 10/25/2019 | 123 | $4,717.12 |
| | | Bill | 9/25/2019 | 6215336 | 10/25/2019 | 123 | $1,905.75 |
| | | Bill | 9/25/2019 | 6215327 | 10/25/2019 | 123 | $2,769.20 |
| | | Bill | 9/25/2019 | 6215302 | 10/25/2019 | 123 | $558.31 |
| | | Bill | 9/25/2019 | 6215345 | 10/25/2019 | 123 | $1,871.60 |
| | | Bill | 9/25/2019 | 6215292 | 10/25/2019 | 123 | $738.42 |
| | | Bill | 9/25/2019 | 6215324-1 | 10/25/2019 | 123 | $1,901.25 |
| | | Bill | 9/25/2019 | 6215291 | 10/25/2019 | 123 | $5,155.85 |
| | | Bill | 9/25/2019 | 6215300-1 | 10/25/2019 | 123 | $603.28 |
| | | Bill | 9/25/2019 | 6215287 | 10/25/2019 | 123 | $7,645.21 |
| | | Bill | 9/25/2019 | 6215300-2 | 10/25/2019 | 123 | $510.89 |
| | | Bill | 9/25/2019 | 6215288 | 10/25/2019 | 123 | $1,549.33 |
| | | Bill | 9/25/2019 | 6215297 | 10/25/2019 | 123 | $763.44 |
| | | Bill | 9/25/2019 | 6215324-2 | 10/25/2019 | 123 | $1,346.88 |
| | | Bill | 9/25/2019 | 6215336 | 10/25/2019 | 123 | $828.28 |
| | | Bill | 9/25/2019 | 6215307 | 10/25/2019 | 123 | $1,386.46 |
| | | Bill | 9/25/2019 | 6215346 | 10/25/2019 | 123 | $1,607.63 |
| | | Bill | 9/25/2019 | 6215300-3 | 10/25/2019 | 123 | $1,699.04 |
| | | Bill | 10/31/2019 | 6229936 | 11/30/2019 | 87 | $922.74 |
| | | Bill | 10/31/2019 | 6230001-1 | 11/30/2019 | 87 | $936.25 |
| | | Bill | 10/31/2019 | 6229935 | 11/30/2019 | 87 | $434.61 |
| | | Bill | 10/31/2019 | 6229993-2 | 11/30/2019 | 87 | $673.44 |
| | | Bill | 10/31/2019 | 6229941 | 11/30/2019 | 87 | $748.09 |
| | | Bill | 10/31/2019 | 6229938-1 | 11/30/2019 | 87 | $3,670.78 |

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | Bll | 10/31/2019 | 6229938-2 | 11/30/2019 | 87 | $1,570.73 |
| | | Bll | 10/31/2019 | 6229932 | 11/30/2019 | 87 | $977.67 |
| | | Bll | 10/31/2019 | 6229951 | 11/30/2019 | 87 | $566.31 |
| | | Bll | 10/31/2019 | 6229981 | 11/30/2019 | 87 | $3,659.74 |
| | | Bll | 10/31/2019 | 6230005 | 11/30/2019 | 87 | $1,108.08 |
| | | Bll | 10/31/2019 | 6230007 | 11/30/2019 | 87 | $772.78 |
| | | Bll | 10/31/2019 | 6229938 | 11/30/2019 | 87 | $1,402.97 |
| | | Bll | 10/31/2019 | 6229939 | 11/30/2019 | 87 | $3,418.95 |
| | | Bll | 10/31/2019 | 6229953 | 11/30/2019 | 87 | $713.87 |
| | | Bll | 10/31/2019 | 6229995 | 11/30/2019 | 87 | $3,891.23 |
| | | Bll | 10/31/2019 | 6230001-2 | 11/30/2019 | 87 | $3,125.73 |
| | | Bll | 10/31/2019 | 6229949 | 11/30/2019 | 87 | $5,795.24 |
| | | Bll | 10/31/2019 | 6229934 | 11/30/2019 | 87 | $1,004.15 |
| | | Bll | 10/31/2019 | 6230008 | 11/30/2019 | 87 | $685.89 |
| | | Bll | 10/31/2019 | 6229994 | 11/30/2019 | 87 | $1,918.13 |
| | | Bll | 10/31/2019 | 6229993-1 | 11/30/2019 | 87 | $1,059.34 |
| | | Bll | 11/28/2019 | 6240724 | 12/28/2019 | 61 | $785.37 |
| | | Bll | 11/28/2019 | 6240761 | 12/28/2019 | 61 | $2,670.45 |
| | | Bll | 11/28/2019 | 6240708 | 12/28/2019 | 61 | $1,214.69 |
| | | Bll | 11/28/2019 | 6240747 | 12/28/2019 | 61 | $738.29 |
| | | Bll | 11/28/2019 | 6240720 | 12/28/2019 | 61 | $8,035.34 |
| | | Bll | 11/28/2019 | 6240773 | 12/28/2019 | 61 | $952.75 |
| | | Bll | 11/28/2019 | 6240713 | 12/28/2019 | 61 | $2,159.05 |
| | | Bll | 11/28/2019 | 6240765 | 12/28/2019 | 61 | $566.31 |
| | | Bll | 11/28/2019 | 6240767-2 | 12/28/2019 | 61 | $953.60 |
| | | Bll | 11/28/2019 | 6240704 | 12/28/2019 | 61 | $1,442.86 |
| | | Bll | 11/28/2019 | 6240757 | 12/28/2019 | 61 | $1,059.34 |
| | | Bll | 11/28/2019 | 6240745 | 12/28/2019 | 61 | $731.50 |
| | | Bll | 11/28/2019 | 6240776 | 12/28/2019 | 61 | $2,840.52 |
| | | Bll | 11/28/2019 | 6240767-1 | 12/28/2019 | 61 | $2,768.38 |
| | | Bll | 11/28/2019 | 6240741 | 12/28/2019 | 61 | $2,655.51 |
| | | Bll | 11/28/2019 | 6240893-1 | 12/28/2019 | 61 | $1,141.59 |
| | | Bll | 11/28/2019 | 6240760 | 12/28/2019 | 60 | $5,850.60 |
| | | Bll | 11/28/2019 | 6240735-2 | 12/28/2019 | 61 | $3,676.44 |
| | | Bll | 11/27/2019 | 6240687 | 12/27/2019 | 60 | $557.20 |
| | | Bll | 12/1/2019 | 6241170 | 12/31/2019 | 56 | $606.48 |
| | | Bll Credit | 12/3/2019 | 6240210 | 12/1/2019 | 86 | ($713.87) |
| | | Bll Credit | 12/6/2019 | 6242176 | 12/30/2019 | 81 | ($785.37) |
| | | Bll Credit | 12/3/2019 | 6240724C | 12/8/2019 | 81 | ($785.37) |
| Total - Clot - NE | | | | | | | $120,906.62 |
| Clio Holdings LLC | - None - | | | | | | |
| | Birmingham MI 48009 | | | | | | |
| Total - Clio Holdings LLC | | | | | | | |
| Colonial Saw Company, Inc. - NE | Colonial Saw Company, Inc. | Bll Payment | 3/5/2018 | 6396 | 3/5/2018 | 722 | ($3,084.28) |
| | P.O Box A | | | | | | ($3,084.28) |
| | Kingston MA 02364 | | | | | | |
| Total - Colonial Saw Company, Inc. - NE | | Bll | 10/8/2019 | 1163741 | 11/7/2019 | 110 | $60.61 |
| Comalco Equipment, Inc. - NE | Comalco Equipment, Inc. | Bll | 10/10/2019 | 1163815 | 11/9/2019 | 108 | $61.61 |
| | 3280 Union Road | | | | | | $122.22 |
| | Buffalo NY 14227 | | | | | | |
| Total - Comalco Equipment, Inc. - NE | | Bll | 9/18/2019 | S0026406 | 10/18/2019 | 132 | $1,709.50 |
| Commissioner of Motor Vehicles - NE | Commissioner of Motor Vehicles - SS | | | | | | $1,709.50 |
| | 207 Genesee St Ste 6 | | | | | | |
| | Utica NY 13501-5959 | | | | | | |
| Total - Commissioner of Motor Vehicles - NE | | Bll | 12/4/2019 | EVT3482 1/31/20 | 1/31/2020 | 25 | $57.00 |
| Construction Distribution and Supply Corp. - NE | Construction Distribution and Supply Corp. | | | | | | $57.00 |
| | 24 Symington Place | | | | | | |
| | Rochester NY 14611 | | | | | | |
| | | Bll | 9/17/2019 | 5003 | 10/17/2019 | 131 | $1,260.90 |
| | | Bll | 10/16/2019 | 5402 | 11/15/2019 | 102 | $575.75 |
| | | Bll | 11/11/2019 | 5737 | 12/11/2019 | 76 | $525.52 |
| | | Bll | 11/20/2019 | 5744 | 12/20/2019 | 67 | $466.20 |
| | | Bll Credit | 11/25/2019 | 5402-CM | 11/26/2019 | 92 | ($42.65) |
| Total - Construction Distribution and Supply Corp. - NE | | | | | | | $2,805.72 |
| Continental D.I.A Diamond Products - NE | Continental D.I.A Diamond Products | | | | | | |
| | 1300 Industrial Road | | | | | | |
| | Suite 18 | | | | | | |
| | San Carlos CA 94070 | | | | | | |
| | | Bll | 9/18/2019 | 121378 | 10/18/2019 | 130 | $1,635.00 |
| | | Bll | 11/4/2019 | 123305 | 12/4/2019 | 83 | $1,931.00 |
| Total - Continental D.I.A Diamond Products - NE | | | | | | | $3,566.00 |

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

**Vendor**
Cosentino - NE

Cosentino North America
226 Mills Crossing Blvd
Rochester NY 14624

| Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|
| Bill | 9/17/2019 | 7601378005-3 | 11/17/2019 | 100 | $1,188.00 |
| Bill | 9/17/2019 | 7601378005-1 | 11/17/2019 | 100 | $2,376.00 |
| Bill | 9/17/2019 | 7601378005-2 | 11/17/2019 | 100 | $1,879.04 |
| Bill | 9/25/2019 | 7601384526-2 | 11/25/2019 | 92 | $1,947.52 |
| Bill | 9/25/2019 | 7601384526-6 | 11/25/2019 | 92 | $4,233.60 |
| Bill | 9/25/2019 | 7601384526-1 | 11/25/2019 | 92 | $3,564.00 |
| Bill | 9/25/2019 | 7601384526-4 | 11/25/2019 | 92 | $2,435.02 |
| Bill | 9/25/2019 | 7601384526-5 | 11/25/2019 | 92 | $1,411.20 |
| Bill | 9/26/2019 | 7601384526-3 | 11/25/2019 | 92 | $1,258.20 |
| Bill | 9/30/2019 | 7601386760 | 11/30/2019 | 87 | $1,860.08 |
| Bill | 9/30/2019 | 7601386760 | 11/30/2019 | 87 | $1,188.00 |
| Bill | 10/2/2019 | 7601387303-2 | 11/30/2019 | 87 | $932.40 |
| Bill | 10/2/2019 | 7601387303-1 | 11/30/2019 | 87 | $2,822.40 |
| Bill | 10/2/2019 | 7601388070 | 1/2/2020 | 54 | $1,411.20 |
| Bill | 10/4/2019 | 7601391455 | 12/3/2019 | 84 | $1,258.20 |
| Bill | 10/4/2019 | 7601391457-1 | 12/3/2019 | 84 | $1,899.00 |
| Bill | 10/4/2019 | 7601391457-2 | 12/3/2019 | 84 | $2,097.17 |
| Bill | 10/4/2019 | 7601391457-3 | 12/3/2019 | 84 | $564.60 |
| Bill | 10/8/2019 | 7601394959-2 | 12/9/2019 | 78 | $1,188.00 |
| Bill | 10/8/2019 | 7601394952-6 | 12/9/2019 | 78 | $1,188.00 |
| Bill | 10/8/2019 | 7601394949 | 12/9/2019 | 78 | $1,707.60 |
| Bill | 10/8/2019 | 7601394952-1 | 12/9/2019 | 78 | $1,411.20 |
| Bill | 10/8/2019 | 7601394952-2 | 12/9/2019 | 78 | $1,411.20 |
| Bill | 10/8/2019 | 7601394952-5 | 12/9/2019 | 78 | $2,376.00 |
| Bill | 10/8/2019 | 7601394952-3 | 12/9/2019 | 78 | $853.80 |
| Bill | 10/8/2019 | 7601394952-4 | 12/9/2019 | 78 | $932.40 |
| Bill | 10/8/2019 | 7601394957 | 12/9/2019 | 78 | $7,990.98 |
| Bill | 10/8/2019 | 7601394959-1 | 12/9/2019 | 78 | $1,258.20 |
| Bill | 10/10/2019 | 7601395106-2 | 12/9/2019 | 78 | $1,258.20 |
| Bill | 10/10/2019 | 7601395106-1 | 12/9/2019 | 78 | $1,508.50 |
| Bill | 10/15/2019 | 7601399089-2 | 12/15/2019 | 72 | $993.42 |
| Bill | 10/15/2019 | 7601399969-1 | 12/15/2019 | 72 | $3,728.40 |
| Bill | 10/17/2019 | 7601399997 | 12/16/2019 | 71 | $749.40 |
| Bill | 10/17/2019 | 7601400014-2 | 12/17/2019 | 70 | $853.80 |
| Bill | 10/17/2019 | 7601400014-1 | 12/17/2019 | 70 | $2,376.00 |
| Bill | 10/22/2019 | 7601405133 | 12/21/2019 | 66 | $2,822.40 |
| Bill | 10/24/2019 | 7601405471 | 12/23/2019 | 64 | $3,278.00 |
| Bill | 11/1/2019 | 7601411200-4 | 12/31/2019 | 56 | $932.40 |
| Bill | 11/1/2019 | 7601411200-2 | 12/31/2019 | 56 | $1,521.60 |
| Bill | 11/1/2019 | 7601411199 | 12/31/2019 | 56 | $2,516.40 |
| Bill | 11/1/2019 | 7601411200-1 | 12/31/2019 | 56 | $973.76 |
| Bill | 11/1/2019 | 7601411200 | 12/31/2019 | 56 | $2,822.40 |
| Bill | 11/1/2019 | 7601411200-5 | 12/31/2019 | 56 | $2,516.40 |
| Bill | 11/1/2019 | 7601411200-3 | 12/31/2019 | 56 | $2,516.40 |
| Bill | 11/1/2019 | 7601412592 | 1/4/2020 | 52 | $1,188.00 |
| Bill | 11/5/2019 | 7601414875-5 | 1/5/2020 | 51 | $1,188.00 |
| Bill | 11/5/2019 | 7601414875-1 | 1/5/2020 | 51 | $749.40 |
| Bill | 11/5/2019 | 7601414875-7 | 1/5/2020 | 51 | $4,233.60 |
| Bill Credit | 11/5/2019 | 8600160752 | 11/5/2019 | 112 | ($2,516.40) |
| Bill | 11/5/2019 | 7601414875-4 | 1/5/2020 | 51 | $1,521.60 |
| Bill | 11/5/2019 | 7601414875-6 | 1/5/2020 | 51 | $1,188.00 |
| Bill | 11/5/2019 | 7601414875-8 | 1/5/2020 | 51 | $1,188.00 |
| Bill | 11/5/2019 | 7601414875-2 | 1/5/2020 | 51 | $2,017.80 |
| Bill | 11/5/2019 | 7601414875-3 | 1/5/2020 | 51 | $1,258.20 |
| Bill Credit | 11/8/2019 | 8600160848 | 11/8/2019 | 111 | ($730.32) |
| Bill Credit | 11/8/2019 | 8600160781 | 11/8/2019 | 111 | ($1,521.60) |
| Bill | 11/7/2019 | 7601416097 | 1/7/2020 | 49 | $2,001.00 |
| Bill | 11/11/2019 | 7601416116 | 1/11/2020 | 45 | $880.40 |
| Bill | 11/12/2019 | 7601419978 | 1/12/2020 | 44 | $853.80 |
| Bill | 11/12/2019 | 7601419981 | 1/12/2020 | 44 | $687.00 |
| Bill | 11/13/2019 | 7601419975-1 | 1/13/2020 | 43 | $14,814.42 |
| Bill | 11/18/2019 | 7601426375 | 1/18/2020 | 38 | $7,890.84 |
| Bill | 11/19/2019 | 7601424535 | 1/19/2020 | 37 | $973.76 |
| Bill Credit | 11/20/2019 | 8600161665 | 11/20/2019 | 87 | ($973.76) |
| Bill | 11/21/2019 | 7601427474 | 1/20/2020 | 36 | $4,434.00 |
| Bill | 11/24/2019 | 7601430684 | 1/26/2020 | 30 | $9,349.20 |
| Bill | 11/26/2019 | 7601430703 | 1/28/2020 | 30 | $2,822.40 |
| Bill | 11/27/2019 | 7601431182 | 1/27/2020 | 29 | $1,884.80 |
| Bill | 12/3/2019 | 7601433822 | 2/3/2020 | 22 | $9,093.60 |
| Bill | 12/10/2019 | 7601439008 | 3/10/2020 | -14 | $1,384.02 |
| Bill | 12/10/2019 | 7601438999 | 2/10/2020 | 15 | $7,897.92 |
| Bill | 12/10/2019 | 7601439009 | 2/8/2020 | 17 | $940.50 |
| Bill | 12/12/2019 | 7601441046 | 3/12/2020 | -16 | $1,188.00 |
| Bill | 12/12/2019 | 7601441044 | 2/12/2020 | 13 | $1,552.32 |
| Bill | 12/12/2019 | 7601441070 | 2/12/2020 | 9 | $1,411.20 |
| Bill | 12/17/2019 | 7601444417 | 2/17/2020 | 8 | $5,873.55 |
| Bill | 12/18/2019 | 7601444782 | 2/18/2020 | 7 | $3,911.89 |

**Total - Cosentino - NE**     $176,631.91

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 16, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Crystal Rock - NE | Crystal Rock<br>PO BOX 660579<br>Dallas TX 75266-0579 | | | | | | |
| | | Bill | 9/13/2019 | 17915219 091319 | 9/13/2019 | 155 | $32.51 |
| | | Bill | 10/11/2019 | 17915219 101119 | 10/11/2019 | 137 | $27.26 |
| | | Bill | 11/8/2019 | 17915219 110819 | 11/8/2019 | 109 | $49.01 |
| | | Bill | 12/6/2019 | 17915219 120619 | 12/6/2019 | 81 | $3.04 |
| Total - Crystal Rock - NE | | | | | | | $111.82 |
| Cynergy Construction | Cynergy Construction<br>7 Orchard Hill Drive<br>Orchard Park NY 14127 | | | | | | |
| | | Bill | 11/4/2019 | 123546 | 11/4/2019 | 113 | $1,187.00 |
| Total - Cynergy Construction | | | | | | | $1,187.00 |
| Data Bridge Integrations, Inc. - NE | Data Bridge Integrations, Inc.<br>61 East Street<br>Fairport NY 14450 | | | | | | |
| | | Bill | 12/1/2019 | 4747 | 12/1/2019 | 86 | $176.20 |
| | | Bill | 12/1/2019 | 4742 | 12/1/2019 | 86 | $351.00 |
| | | Bill | 1/1/2020 | 4857 | 1/1/2020 | 55 | $176.20 |
| | | Bill | 1/1/2020 | 4852 | 1/1/2020 | 55 | $351.00 |
| Total - Data Bridge Integrations, Inc. - NE | | | | | | | $1,056.40 |
| Dearborn National Life Insurance Company - NE | Dearborn National<br>36788 Eagle Way<br>Chicago IL 60678-1367 | | | | | | |
| | | Bill | 12/1/2019 | EAB10000118 12/19 | 12/1/2019 | 86 | $1,950.44 |
| Total - Dearborn National Life Insurance Company - NE | | | | | | | $1,950.44 |
| DeCarolis Truck Rental - NE | DeCarolis Truck Rental<br>333 Colfax Street<br>Rochester NY 14606-3188 | | | | | | |
| | | Bill | 9/20/2019 | 342904 | 10/4/2019 | 144 | $604.16 |
| | | Bill | 9/27/2019 | 343502 | 10/11/2019 | 137 | $604.16 |
| | | Bill | 10/4/2019 | 343604 | 10/18/2019 | 130 | $604.16 |
| | | Bill | 10/11/2019 | 344073 | 10/25/2019 | 123 | $604.16 |
| | | Bill | 10/18/2019 | 344346 | 11/1/2019 | 116 | $604.16 |
| | | Bill | 11/1/2019 | 345182 | 11/15/2019 | 102 | $668.66 |
| | | Bill | 11/1/2019 | 344881 | 11/8/2019 | 109 | $2,988.23 |
| | | Bill | 11/8/2019 | S 1011053 | 11/20/2019 | 97 | $27.19 |
| | | Bill | 11/8/2019 | 345457 | 11/22/2019 | 95 | $604.16 |
| | | Bill | 11/15/2019 | 345723 | 11/29/2019 | 88 | $604.16 |
| | | Bill | 11/22/2019 | 345974 | 12/6/2019 | 81 | $604.16 |
| | | Bill | 11/29/2019 | 346492 | 12/13/2019 | 74 | $604.16 |
| | | Bill | 12/3/2019 | S 1912057 | 12/17/2019 | 70 | $63.44 |
| | | Bill | 12/6/2019 | 346778 | 12/20/2019 | 67 | $604.16 |
| | | Bill | 12/13/2019 | 347044 | 12/27/2019 | 60 | $604.16 |
| | | Bill | 12/20/2019 | 687213FR | 1/3/2020 | 53 | $22.30 |
| | | Bill | 12/20/2019 | 347308 | 1/3/2020 | 53 | $1,328.42 |
| | | Bill | 12/27/2019 | 347632 | 1/10/2020 | 46 | $590.60 |
| | | Bill | 12/31/2019 | S 2001059 | 1/14/2020 | 42 | $118.28 |
| | | Bill | 1/3/2020 | 348096 | 1/17/2020 | 39 | $604.16 |
| | | Bill | 1/10/2020 | 348341 | 1/24/2020 | 32 | $604.16 |
| Total - DeCarolis Truck Rental - NE | | | | | | | $13,665.20 |
| Diamut America - NE | Diamut America<br>PO Box 19849<br>Charlotte NC 28219-0849 | | | | | | |
| | | Bill Credit | 7/19/2018 | 16205723-2 | 7/19/2018 | 221 | ($62.46) |
| Total - Diamut America - NE | | | | | | | ($62.46) |
| Eastern Managed Print Network - NE | Eastern Managed Print Network<br>Lockbox#936724<br>PO BOX 936724<br>Atlanta GA 31193-6724 | | | | | | |
| | | Bill | 8/28/2019 | IN2056401 | 9/28/2019 | 150 | $716.00 |
| | | Bill | 9/13/2019 | IN2077035 | 10/13/2019 | 135 | $92.34 |
| | | Bill | 9/28/2019 | IN2101345 | 10/28/2019 | 119 | $509.50 |
| | | Bill | 10/14/2019 | IN2123648 | 11/13/2019 | 104 | $92.34 |
| | | Bill | 10/30/2019 | IN2160456 | 11/29/2019 | 88 | $542.16 |
| | | Bill | 11/18/2019 | IN2175721 | 12/18/2019 | 69 | $105.27 |
| | | Bill | 12/1/2019 | IN2190198 | 12/28/2019 | 61 | $439.68 |
| | | Bill | 12/12/2019 | IN2210853 | 1/11/2020 | 45 | $105.27 |
| | | Bill | 12/27/2019 | IN2230082 | 1/26/2020 | 30 | $369.88 |
| Total - Eastern Managed Print Network - NE | | | | | | | $2,972.44 |
| Eduardo Guzman Cabrera | Eduardo Guzman Cabrera<br>124 Roslyn St<br>Rochester NY 14619 | | | | | | |
| | | Bill | 1/1/2020 | EGC-10 | 1/16/2020 | 41 | $10,500.00 |
| Total - Eduardo Guzman Cabrera | | | | | | | $10,500.00 |

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Envue Telematics - NE | Envue Telematics<br>405 Enterprise Street<br>Longview TX 75604 | | | | | | |
| | | Bill | 9/4/2019 | 75853 | 9/4/2019 | 174 | $621.00 |
| | | Bill | 10/4/2019 | 76009 | 10/19/2019 | 129 | $621.00 |
| | | Bill | 11/4/2019 | 76384 | 11/19/2019 | 98 | $621.00 |
| | | Bill | 11/4/2019 | 76383 | 11/19/2019 | 98 | $16.55 |
| | | Bill | 12/4/2019 | 76603 | 12/19/2019 | 68 | $621.00 |
| | | Bill | 1/3/2020 | 76928 | 1/18/2020 | 38 | $621.00 |
| Total - Envue Telematics - NE | | | | | | | $3,121.55 |
| Express Services, Inc. - NE | Express Services, Inc.<br>PO BOX 635434<br>Atlanta GA 30353-5434 | | | | | | |
| | | Bill | 10/16/2019 | 23060024 | 10/28/2019 | 122 | $6,710.63 |
| | | Bill | 10/23/2019 | 23093452 | 11/2/2019 | 115 | $6,969.91 |
| | | Bill | 10/30/2019 | 23128726 | 11/9/2019 | 108 | $7,604.25 |
| | | Bill Credit | 11/5/2019 | 23155954 | 11/5/2019 | 112 | ($288.00) |
| | | Bill | 11/6/2019 | 23155953 | 11/15/2019 | 102 | $5,588.84 |
| | | Bill | 11/13/2019 | 23184745 | 11/23/2019 | 94 | $5,912.26 |
| | | Bill | 11/20/2019 | 23228574 | 11/30/2019 | 87 | $4,835.51 |
| | | Bill | 11/28/2019 | 23272385 | 12/8/2019 | 81 | $7,747.52 |
| | | Bill | 12/3/2019 | 23289392 | 12/13/2019 | 74 | $4,253.25 |
| | | Bill | 12/24/2019 | 23409508 | 1/3/2020 | 53 | $6,444.02 |
| Total - Express Services, Inc. - NE | | | | | | | $55,768.19 |
| Fastenal Company - NE | Fastenal Company<br>PO BOX 1286<br>Winona MN 55987-1286 | | | | | | |
| | | Bill | 10/1/2019 | NYROC156230 | 10/30/2019 | 118 | $3.74 |
| | | Bill | 10/1/2019 | NYROC165042 | 10/28/2019 | 123 | $65.21 |
| | | Bill | 10/1/2019 | NYROC166058 | 10/28/2019 | 123 | $11.33 |
| | | Bill | 10/4/2019 | NYROC166381 | 11/3/2019 | 114 | $7.53 |
| | | Bill | 11/14/2019 | NYROC167659 | 12/14/2019 | 73 | $571.88 |
| | | Bill | 11/18/2019 | NYROC167822 | 12/18/2019 | 69 | $332.35 |
| | | Bill | 11/21/2019 | NYROC167952 | 12/21/2019 | 66 | $303.93 |
| Total - Fastenal Company - NE | | | | | | | $1,295.95 |
| Ferguson Enterprises, Inc#361 - NE | Ferguson Enterprises, Inc#361<br>PO BOX 417592<br>Boston MA 02241-7692 | | | | | | |
| | | Bill | 10/1/2019 | 3702230 | 10/31/2019 | 117 | $442.20 |
| | | Bill | 11/11/2019 | 3918852 | 12/11/2019 | 76 | $110.65 |
| | | Bill | 11/12/2019 | 3918852-1 | 12/12/2019 | 75 | $110.65 |
| | | Bill | 12/8/2019 | 4043107 | 1/5/2020 | 51 | $150.38 |
| Total - Ferguson Enterprises, Inc#361 - NE | | | | | | | $813.66 |
| Filegar Cutting Technologies - NE | Filegar Cutting Technologies<br>284 Crescent Street<br>Jamestown NY 14701-3816 | | | | | | |
| | | Bill | 8/19/2019 | 82918 | 9/18/2019 | 160 | $84.00 |
| | | Bill | 8/20/2019 | 82908 | 9/19/2019 | 159 | $128.25 |
| | | Bill | 8/21/2019 | 82922 | 9/20/2019 | 158 | $141.88 |
| | | Bill | 8/27/2019 | 83011 | 9/26/2019 | 152 | $81.32 |
| | | Bill | 8/31/2019 | 83145 | 10/1/2019 | 147 | $776.64 |
| | | Bill | 9/4/2019 | 83103 | 10/4/2019 | 144 | $228.10 |
| | | Bill | 9/9/2019 | 83215 | 10/9/2019 | 142 | $475.89 |
| | | Bill | 9/9/2019 | 83210 | 10/9/2019 | 139 | $291.50 |
| | | Bill | 9/10/2019 | 83172 | 10/10/2019 | 138 | $189.70 |
| | | Bill | 10/1/2019 | 83499 | 10/31/2019 | 117 | $115.65 |
| | | Bill | 10/2/2019 | 83561 | 11/8/2019 | 111 | $161.60 |
| | | Bill | 10/14/2019 | 83668 | 11/13/2019 | 104 | $101.55 |
| | | Bill | 10/22/2019 | 83778 | 11/21/2019 | 96 | $125.05 |
| | | Bill | 10/29/2019 | 83955 | 11/28/2019 | 89 | $172.60 |
| | | Bill | 11/6/2019 | 83950 | 12/6/2019 | 82 | $117.40 |
| | | Bill | 11/12/2019 | 84042 | 12/12/2019 | 75 | $115.65 |
| | | Bill | 11/19/2019 | 84138 | 12/19/2019 | 68 | $140.35 |
| | | Bill | 11/28/2019 | 84228 | 12/28/2019 | 61 | $140.10 |
| | | Bill | 12/3/2019 | 84281 | 1/2/2020 | 54 | $105.05 |
| | | Bill | 12/10/2019 | 84460 | 1/9/2020 | 47 | $65.10 |
| | | Bill | 12/13/2019 | 84459 | 1/12/2020 | 44 | $320.82 |
| | | Bill | 12/17/2019 | 84505 | 1/16/2020 | 40 | $145.00 |
| | | Bill | 12/31/2019 | 84616 | 1/30/2020 | 26 | $156.38 |
| Total - Filegar Cutting Technologies - NE | | | | | | | $4,399.66 |
| Functional Comm. Corp - NE | Functional Comm. Corp<br>6900 South Salina Street<br>Syracuse NY 13205-3359 | | | | | | |
| | | Bill | 12/1/2019 | A212231 | 12/1/2019 | 86 | $64.80 |
| | | Bill | 1/1/2020 | A213181 | 1/1/2020 | 55 | $64.80 |
| Total - Functional Comm. Corp - NE | | | | | | | $129.60 |

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Grainger Inc - NE | Grainger Inc<br>Dept. 826807218<br>Palantine IL 60038-0001 | | | | | | |
| | | Bil | 9/3/2019 | 9280272108 | 10/3/2019 | 145 | $292.87 |
| | | Bil | 9/16/2019 | 9284025870 | 10/16/2019 | 132 | $223.07 |
| | | Bil | 8/17/2019 | 9295012505 | 10/17/2019 | 131 | $48.40 |
| | | Bil | 9/20/2019 | 9299573130 | 10/20/2019 | 128 | $121.68 |
| | | Bil | 10/3/2019 | 9312194740 | 11/2/2019 | 115 | $280.46 |
| | | Bil | 10/8/2019 | 9316175414 | 11/7/2019 | 110 | $41.00 |
| | | Bil | 10/10/2019 | 9319317567 | 11/9/2019 | 108 | $154.39 |
| | | Bil | 10/14/2019 | 9321939198 | 11/13/2019 | 104 | $79.25 |
| | | Bil | 10/22/2019 | 9330984973 | 11/21/2019 | 96 | $67.69 |
| | | Bil | 10/23/2019 | 9332553184 | 11/22/2019 | 95 | $74.60 |
| | | Bil | 10/23/2019 | 9332553172 | 11/22/2019 | 95 | $75.00 |
| | | Bil | 10/25/2019 | 9335607878 | 11/24/2019 | 93 | $16.96 |
| | | Bil | 12/10/2019 | 9381296731 | 1/9/2020 | 47 | $53.70 |
| | | Bil | 12/18/2019 | 9390077728 | 1/18/2020 | 38 | $101.87 |
| | | Bil | 12/18/2019 | 9390077718 | 1/18/2020 | 38 | $10.18 |
| Total - Grainger Inc - NE | | | | | | | $1,704.38 |
| GranQuartz - NE | Gran Quartz<br>P.O Box 1767<br>Norcross GA 30091-1767 | | | | | | |
| | | Bil | 8/8/2019 | 21063015 | 10/21/2019 | 127 | $228.38 |
| | | Bil | 9/13/2019 | 44007435 | 10/28/2019 | 120 | $39.00 |
| | | Bil | 9/13/2019 | 44007434 | 10/28/2019 | 120 | $39.00 |
| | | Bil | 9/17/2019 | 44007636 | 11/1/2019 | 116 | $1,267.87 |
| | | Bil | 9/18/2019 | 44007722 | 11/2/2019 | 115 | $84.69 |
| | | Bil | 9/19/2019 | 44007833 | 11/3/2019 | 114 | $58.72 |
| | | Bil | 9/20/2019 | 44007903 | 11/4/2019 | 113 | $118.08 |
| | | Bil | 9/24/2019 | 21063363 | 11/8/2019 | 109 | $1,716.10 |
| | | Bil | 9/24/2019 | 01676949 | 11/8/2019 | 109 | $380.00 |
| | | Bil | 9/24/2019 | 01676950 | 11/8/2019 | 109 | $745.00 |
| | | Bil | 9/24/2019 | 44008081 | 11/8/2019 | 109 | $167.19 |
| | | Bil | 9/25/2019 | 44008174 | 11/9/2019 | 108 | $145.00 |
| | | Bil | 10/1/2019 | 21083428 | 10/26/2019 | 122 | $30.60 |
| | | Bil | 10/8/2019 | 44009005 | 11/23/2019 | 95 | $116.08 |
| | | Bil | 10/10/2019 | 01676734 | 11/24/2019 | 93 | $1,605.00 |
| | | Bil | 10/10/2019 | 01676750 | 11/24/2019 | 93 | $1,335.00 |
| | | Bil | 10/10/2019 | 01676749 | 11/24/2019 | 93 | $760.00 |
| | | Bil | 10/22/2019 | 44009903 | 12/0/2019 | 81 | $25.48 |
| | | Bil | 10/22/2019 | 44009999 | 12/7/2019 | 81 | $1,247.20 |
| | | Bil | 10/23/2019 | 01680304 | 12/7/2019 | 80 | $1,300.00 |
| | | Bil | 10/29/2019 | 44010536 | 12/13/2019 | 74 | $6.62 |
| | | Bil | 11/3/2019 | 21064340 | 12/21/2019 | 66 | $4,311.68 |
| | | Bil | 11/13/2019 | 44011315 | 12/28/2019 | 59 | $89.00 |
| | | Bil | 11/13/2019 | 01682559 | 12/28/2019 | 59 | $175.00 |
| | | Bil | 11/13/2019 | 01682550 | 12/28/2019 | 59 | $1,145.00 |
| | | Bil | 11/13/2019 | 01682561 | 12/28/2019 | 59 | $2,592.20 |
| | | Bil | 11/18/2019 | 01683014 | 1/2/2020 | 54 | $119.96 |
| | | Bil | 11/20/2019 | 44011797 | 1/4/2020 | 52 | $3.31 |
| | | Bil | 12/13/2019 | 01685486 | 1/28/2020 | 30 | $2,768.75 |
| Total - GranQuartz - NE | | | | | | | $22,811.61 |
| Green Renewable of Manchester, NY Inc. | Green Renewable of Manchester, NY Inc.<br>95 River St<br>Box 1<br>Cohoes NY 12047 | | | | | | |
| | | Bil | 11/19/2019 | 19-1817 | 12/19/2019 | 68 | $140.62 |
| Total - Green Renewable of Manchester, NY Inc. | | | | | | | $140.62 |
| Health Works-WNY, LLP - NE | Health Works-WNY, LLP<br>1900 Ridge Road<br>Suite 119<br>West Seneca  NY 14224 | | | | | | |
| | | Bil | 10/30/2019 | 444657 | 10/30/2019 | 118 | $32.00 |
| Total - Health Works-WNY, LLP - NE | | | | | | | $32.00 |
| Home Depot CRC - NE | Home Depot CRC<br>P.O Box 9001030<br>Dept. 32-2014840651<br>Louisville KY 40290-1030 | | | | | | |
| | | Bil | 11/8/2019 | 3144508 | 12/20/2019 | 67 | $90.75 |
| | | Bil | 11/8/2019 | 3164735 | 12/20/2019 | 67 | $703.08 |
| | | Bil | 11/7/2019 | 2022455 | 12/20/2019 | 67 | $53.84 |
| | | Bil | 11/7/2019 | 2022487 | 12/20/2019 | 67 | $84.35 |
| | | Bil | 11/11/2019 | 8164799 | 12/20/2019 | 67 | $9.18 |
| | | Bil | 11/13/2019 | 6023368 | 12/20/2019 | 67 | $109.97 |
| | | Bil | 11/18/2019 | 1524571 | 12/20/2019 | 67 | $48.64 |
| | | Bil | 11/21/2019 | 8543493 | 12/20/2019 | 67 | $118.69 |
| | | Bil | 11/27/2019 | 2160058 | 1/20/2020 | 36 | $714.37 |

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B/I | 12/1/2019 | 3093285 | 1/20/2020 | 36 | $106.61 |
| | | B/I | 12/1/2019 | Finance 11/24/19 | 12/20/2019 | 97 | $89.18 |
| | | B/I | 12/4/2019 | 7510499 | 1/20/2020 | 36 | $25.61 |
| | | B/I | 12/4/2019 | 5020699 | 1/20/2020 | 36 | $123.79 |
| | | B/I | 12/5/2019 | 13843 | 1/20/2020 | 35 | $12.90 |
| | | B/I | 12/6/2019 | 21362 | 1/20/2020 | 35 | $160.61 |
| | | B/I | 12/10/2019 | 0024759 | 1/20/2020 | 36 | $191.06 |
| | | B/I | 12/12/2019 | 7901305 | 1/20/2020 | 36 | $462.67 |
| | | B/I | 12/13/2019 | 6955872 | 1/20/2020 | 36 | $342.80 |
| | | B/I | 12/13/2019 | 6438699 | 1/20/2020 | 36 | $45.21 |
| | | B/I | 12/13/2019 | 6064876 | 1/20/2020 | 36 | $79.73 |
| | | B/I | 12/17/2019 | 2022495 | 1/16/2020 | 40 | $187.97 |
| | | B/I | 12/20/2019 | 9140244 | 1/18/2020 | 37 | $25.70 |
| Total - Home Depot CRC - NE | | B/I | 12/25/2019 | Finance 12/25/19 | 1/20/2020 | 36 | $72.05 |
| Huntington National Bank - NE | NONE | | | | | | $3,939.05 |
| | | B/I | 1/29/2018 | Delta 1/29/18 | 2/28/2018 | 727 | $28.00 |
| | | B/I | 1/30/2018 | Gogo 1/30/18 | 3/1/2018 | 726 | $8.00 |
| | | B/I | 1/30/2018 | Chandler 1/30/18 | 3/1/2018 | 726 | $76.95 |
| | | B/I | 1/31/2018 | K-Kel 1/31/18 | 3/2/2018 | 725 | $1,058.00 |
| | | B/I | 1/31/2018 | Simco's 1/31/18 | 3/2/2018 | 725 | $18.77 |
| | | B/I | 1/31/2018 | Chandeler 1/31/18 | 3/2/2018 | 725 | $44.97 |
| | | B/I | 2/1/2018 | Delta 2/1/18 | 3/3/2018 | 724 | $44.00 |
| | | B/I | 2/1/2018 | Ace Cab 2/1/18 | 2/1/2018 | 754 | $25.03 |
| | | B/I | 2/1/2018 | K-Kel 2/1/18B | 3/3/2018 | 724 | $230.00 |
| | | B/I | 2/1/2018 | RCC Airport 2/1/18 | 3/3/2018 | 724 | $42.00 |
| | | B/I | 2/1/2018 | McCarran 2/1/18 | 3/3/2018 | 724 | $17.49 |
| | | B/I | 2/8/2018 | Gardenview 2/8/18 | 3/8/2018 | 719 | $53.14 |
| | | B/I | 2/8/2018 | Groupon 2/7/18 | 3/8/2018 | 719 | $426.85 |
| | | B/I | 2/12/2018 | Sicky Lips 2/12/18 | 3/14/2018 | 713 | $49.47 |
| | | B/I | 2/19/2018 | Tim Horton's 2/19/18 | 3/21/2018 | 706 | $23.45 |
| | | B/I | 2/20/2018 | Kornerstone 2/20/18 | 3/22/2018 | 705 | $1,234.68 |
| | | B/I | 2/22/2018 | Kornerstone 2/20/18B | 3/24/2018 | 703 | $91.22 |
| | | B/I | 3/16/2018 | Huntington 3/16/18 | 4/18/2018 | 678 | $100.00 |
| | | B/I | 3/28/2018 | Commercehub 3/28 | 4/25/2018 | 671 | $200.00 |
| | | B/I | 3/28/2018 | Notary Trainer 3/28 | 4/25/2018 | 671 | $208.45 |
| | | B/I | 11/20/2019 | Rochester Parking 11/26/19 | 11/26/2019 | 61 | $2.00 |
| | | B/I | 12/2/2019 | CVS 12/2/19 | 12/2/2019 | 85 | $211.90 |
| | | B/I | 12/3/2019 | United 12/3/19 | 12/3/2019 | 84 | $565.00 |
| | | B/I | 12/5/2019 | Olive Branch 12/5/19 | 12/5/2019 | 82 | $37.64 |
| | | B/I | 12/5/2019 | Fedex 12/5/19 | 12/5/2019 | 82 | $27.55 |
| | | B/I | 12/12/2019 | Amazon 12/12/19C | 12/12/2019 | 75 | $51.83 |
| | | B/I | 12/12/2019 | Amazon 12/12/19 | 12/12/2019 | 75 | $670.81 |
| | | B/I | 12/12/2019 | Amazon 12/12/19B | 12/12/2019 | 75 | $107.99 |
| | | B/I | 12/17/2019 | Progressive 12/17/19 | 12/17/2019 | 70 | $54.24 |
| | | B/I | 12/18/2019 | Ace Swim 12/18/19 | 12/18/2019 | 69 | $71.24 |
| Total - Huntington National Bank - NE | | B/I | 12/18/2019 | Amazon 12/18/19 | 12/18/2019 | 69 | $69.63 |
| IPS Adhesives LLC - NE | IPS Adhesives LLC - SS | | | | | | $5,847.03 |
| | P.O Box 070013 | | | | | | |
| | Los Angeles CA 90074-0013 | | | | | | |
| | | B/I | 9/13/2019 | 162843 | 10/13/2019 | 135 | $525.00 |
| | | B/I | 9/13/2019 | 162840 | 10/20/2019 | 128 | $3,507.50 |
| | | B/I | 10/1/2019 | 166690 | 10/30/2019 | 118 | $1,755.00 |
| | | B/I | 10/4/2019 | 172845 | 11/10/2019 | 107 | $3,360.00 |
| | | B/I | 10/4/2019 | 172659 | 11/10/2019 | 107 | $52.50 |
| | | B/I | 10/4/2019 | 172847 | 11/10/2019 | 107 | $52.50 |
| | | B/I Credit | 10/31/2019 | 172845-CM | 10/31/2019 | 117 | ($576.00) |
| | | B/I Credit | 10/31/2019 | 162840-CM | 10/31/2019 | 117 | ($662.00) |
| | | B/I Credit | 10/31/2019 | 172659-CM | 10/31/2019 | 117 | ($59.00) |
| | | B/I Credit | 10/31/2019 | 162843-CM | 10/31/2019 | 117 | ($90.00) |
| | | B/I Credit | 10/31/2019 | 172847-CM | 10/31/2019 | 117 | ($59.00) |
| | | B/I Credit | 10/31/2019 | 166690-CM | 10/31/2019 | 117 | ($165.00) |
| | | B/I | 11/12/2019 | 188985 | 12/19/2019 | 68 | $5,257.50 |
| | | B/I | 11/19/2019 | 191825 | 12/28/2019 | 61 | $350.00 |
| Total - IPS Adhesives LLC - NE | | B/I Credit | 1/3/2020 | 11056 | 1/3/2020 | 53 | ($783.00) |
| IPT Sink - NE | IPT Sink | | | | | | $12,676.00 |
| | 4170 JVL Industrial Park Dr | | | | | | |
| | Marietta GA 30066 | | | | | | |
| | | B/I | 11/4/2019 | INV008396 | 11/29/2019 | 88 | $33.95 |
| | | B/I | 11/8/2019 | INV009993 | 12/8/2019 | 79 | $33.95 |
| | | B/I | 11/11/2019 | INV010114 | 12/11/2019 | 76 | $33.95 |
| | | B/I | 12/4/2019 | INV012837 | 12/28/2019 | 61 | $1,528.00 |
| | | B/I | 12/13/2019 | INV015660 | 1/12/2020 | 44 | $4,309.00 |
| Total - IPT Sink - NE | | | | | | | $5,938.85 |
| Irish Companies - NE | Irish Companies | | | | | | |
| | PO Box 409 | | | | | | |
| | Buffalo NY 14212-0409 | | | | | | |

**Solid Surfaces, Inc.**
**Case No. 20-10086**
**Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims**
**As of January 15, 2020**

| Vendor | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|
| | BII | 9/5/2019 | 02335660 | 10/5/2019 | 143 | $72.91 |
| | BII | 10/2/2019 | 02338825 | 11/1/2019 | 116 | $72.91 |
| | BII | 10/30/2019 | 02341201 | 11/29/2019 | 88 | $72.91 |
| | BII | 11/13/2019 | 02341773 | 12/13/2019 | 74 | $40.60 |
| | BII | 11/27/2019 | 02345268 | 12/27/2019 | 60 | $72.91 |
| | BII | 12/11/2019 | 02347987 | 1/10/2020 | 46 | $40.60 |
| Total - Irish Companies - NE | | | | | | $373.24 |
| Jackson Welding Supply - NE | | | | | | |
| Jackson Welding Supply 4 Pixley Industrial Pkwy Rochester NY 14624 | | | | | | |
| | BII | 11/8/2019 | 00792239 | 12/8/2019 | 81 | $100.37 |
| | BII | 11/21/2019 | 00794425 | 12/21/2019 | 68 | $100.37 |
| | BII | 12/8/2019 | 00796268 | 1/8/2020 | 51 | $100.37 |
| | BII | 12/23/2019 | 00798598 | 1/22/2020 | 34 | $81.17 |
| Total - Jackson Welding Supply - NE | | | | | | $382.28 |
| Jan-Pro of Upstate New York - NE | | | | | | |
| Jan-Pro of Upstate New York 1175 Pittsford Victor Rd Suite 126 Pittsford NY 14534 | | | | | | |
| | BII | 9/1/2019 | 6783 | 9/16/2019 | 162 | $837.00 |
| | BII | 10/1/2019 | 7082 | 10/16/2019 | 132 | $837.00 |
| | BII | 11/1/2019 | 7385 | 11/16/2019 | 101 | $837.00 |
| | BII | 12/1/2019 | 7658 | 12/16/2019 | 71 | $837.00 |
| | BII | 1/1/2020 | 7932 | 1/16/2020 | 40 | $837.00 |
| Total - Jan-Pro of Upstate New York - NE | | | | | | $4,185.00 |
| Klein Steel Service - NE | | | | | | |
| Klein Steel Service PO Box 8000 Dep 436 Buffalo NY 14267 | | | | | | |
| | BII | 10/1/2019 | 1748508 | 10/24/2019 | 124 | $230.18 |
| Total - Klein Steel Service - NE | | | | | | $230.18 |
| KMT Waterjet Systems - NE | | | | | | |
| KMT Waterjet Systems PO Box 74008216 Chicago IL 60674-8216 | | | | | | |
| | BII | 9/1/2019 | 375036 | 9/11/2019 | 107 | $844.44 |
| | BII | 9/11/2019 | 377707 | 10/11/2019 | 137 | $1,295.62 |
| | BII | 10/16/2019 | 380820 | 11/15/2019 | 102 | $833.34 |
| Total - KMT Waterjet Systems - NE | | | | | | $2,973.40 |
| Kountry Wood Products - NE | | | | | | |
| Kountry Wood Products 362 Shawnee Street Nappanee IN 46550 | | | | | | |
| | BII | 11/30/2019 | 2104183 | 12/30/2019 | 57 | $21.18 |
| | BII | 12/5/2019 | 01-239460-001 | 1/5/2020 | 51 | $19,777.46 |
| | BII | 12/18/2019 | 01-235839-001 | 12/18/2019 | 69 | $19,943.40 |
| | BII | 1/7/2020 | 01-241152-001 | 2/6/2020 | 19 | $432.70 |
| Total - Kountry Wood Products - NE | | | | | | $40,174.76 |
| LG Hausys - NE | | | | | | |
| LG Hausys America, Inc. 28852 Network Place Chicago IL 60673-1288 | | | | | | |
| | BII | 11/4/2019 | 92460762 | 12/19/2019 | 68 | $890.00 |
| | BII | 11/4/2019 | 92460761 | 12/19/2019 | 68 | $1,203.00 |
| | BII | 11/4/2019 | 95460764 | 12/19/2019 | 68 | $710.00 |
| | BII | 11/4/2019 | 92460763 | 12/19/2019 | 68 | $1,103.00 |
| | BII | 11/11/2019 | 92463586 | 12/26/2019 | 61 | $440.00 |
| | BII | 11/11/2019 | 92463585 | 12/26/2019 | 61 | $2,601.50 |
| | BII | 11/11/2019 | 92463584 | 12/26/2019 | 61 | $1,308.00 |
| | BII | 11/11/2019 | 92463589 | 12/26/2019 | 61 | $1,600.00 |
| | BII | 11/11/2019 | 92463587 | 12/26/2019 | 61 | $2,206.00 |
| | BII | 11/11/2019 | 92463583 | 12/26/2019 | 61 | $1,653.00 |
| | BII | 11/11/2019 | 92463586 | 12/26/2019 | 61 | $4,412.00 |
| | BII | 11/18/2019 | 92466592 | 1/2/2020 | 54 | $2,601.50 |
| | BII | 11/18/2019 | 92466595 | 1/2/2020 | 54 | $1,183.00 |
| | BII | 11/18/2019 | 92466594 | 1/2/2020 | 54 | $1,183.00 |
| | BII | 11/18/2019 | 92466590 | 1/2/2020 | 54 | $1,103.00 |
| | BII | 11/18/2019 | 92466591 | 1/2/2020 | 54 | $1,103.00 |
| | BII | 11/18/2019 | 92466591 | 1/2/2020 | 54 | $2,206.00 |
| | BII | 11/18/2019 | 92466589 | 1/2/2020 | 54 | $2,306.00 |
| | BII | 11/25/2019 | 92459709 | 1/9/2020 | 47 | $880.00 |
| | BII | 11/25/2019 | 92459708 | 1/9/2020 | 47 | $2,206.00 |
| | BII | 11/25/2019 | 92469710 | 1/9/2020 | 47 | $440.00 |
| | BII | 11/25/2019 | 92469705 | 1/9/2020 | 47 | $1,203.00 |
| | BII | 11/25/2019 | 92469707 | 1/9/2020 | 47 | $2,665.06 |
| | BII | 12/4/2019 | 92473364 | 1/18/2020 | 38 | $661.00 |
| | BII | 12/6/2019 | 92474890 | 1/23/2020 | 33 | $548.10 |
| | BII | 12/6/2019 | 92474890 | 1/23/2020 | 33 | $1,203.00 |

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 16, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B/I | 12/9/2019 | 92474991 | 1/23/2020 | 33 | $685.82 |
| | | B/I | 12/13/2019 | 92477397 | 1/27/2020 | 29 | $609.00 |
| | | B/I | 12/13/2019 | 92477388 | 1/27/2020 | 29 | $685.82 |
| | | B/I | 12/16/2019 | 92477900 | 1/30/2020 | 26 | $781.00 |
| | | B/I | 12/16/2019 | 92477901 | 1/30/2020 | 26 | $274.05 |
| | | B/I | 12/16/2019 | 92477902 | 1/30/2020 | 26 | $485.00 |
| | | B/I | 12/16/2019 | 92477899 | 1/30/2020 | 26 | $4,759.00 |
| Total - LG Hausys - NE | | | | | | | $49,611.75 |
| Magic Assistants Inc - NE | Magic Assistants Inc | | | | | | |
| | 769 Dick Road | | | | | | |
| | Cheektowaga NY 14225 | | | | | | |
| | | B/I | 9/18/2019 | Magic 9/18/19 | 9/18/2019 | 160 | $382.80 |
| | | B/I | 10/4/2019 | Magic 10/4/19 | 11/3/2019 | 114 | $382.80 |
| | | B/I | 11/14/2019 | Magic 11/14/19 | 11/14/2019 | 103 | $382.80 |
| | | B/I | 12/11/2019 | Magic 12/11/19 | 12/11/2019 | 76 | $382.80 |
| Total - Magic Assistants Inc - NE | | | | | | | $1,531.20 |
| Marble and Granite Inc. - NE | Marble and Granite Inc. - NE | | | | | | |
| | NONE | | | | | | |
| | | B/I | 10/1/2019 | 1403949 | 10/26/2019 | 123 | $3,302.38 |
| | | B/I | 11/4/2019 | 1405348 | 12/4/2019 | 83 | $134.04 |
| | | B/I | 12/2/2019 | 1406267 | 1/1/2020 | 55 | $143.58 |
| | | B/I | 12/31/2019 | 1407131 | 12/31/2019 | 56 | $50.49 |
| Total - Marble and Granite Inc. - NE | | | | | | | $3,630.47 |
| Mitch Makowski, Inc. - NE | Mitch Makowski, Inc. | | | | | | |
| | 6774 Sisd Hill Road | | | | | | |
| | Naples NY 14512 | | | | | | |
| | | B/I | 9/3/2019 | 262 | 9/13/2019 | 165 | $324.42 |
| | | B/I | 10/12/2019 | 264 | 10/11/2019 | 137 | $440.16 |
| | | B/I | 11/11/2019 | 19266 | 11/11/2019 | 108 | $346.37 |
| | | B/I | 12/1/2019 | 19270 | 12/11/2019 | 78 | $438.35 |
| Total - Mitch Makowski, Inc. - NE | | | | | | | $1,649.30 |
| Modern Home Distributing - NE | Modern Home | | | | | | |
| | 4 Fourth Street | | | | | | |
| | Nunda NY 14517-0395 | | | | | | |
| | | B/I | 9/16/2019 | 14559 | 10/16/2019 | 132 | $827.00 |
| | | B/I | 10/1/2019 | 14597 | 10/24/2019 | 124 | $1,322.00 |
| | | B/I | 10/1/2019 | 14825 | 10/15/2019 | 133 | $109.00 |
| | | B/I | 10/24/2019 | FCAOh00008 | 10/24/2019 | 124 | $82.88 |
| | | B/I | 11/15/2019 | 14793 | 12/15/2019 | 72 | $832.50 |
| | | B/I | 11/21/2019 | FCBLh00006 | 12/21/2019 | 66 | $41.57 |
| | | B/I | 12/21/2019 | FCCRh00005 | 12/21/2019 | 66 | $44.54 |
| Total - Modern Home Distributing - NE | | | | | | | $3,259.49 |
| Monroe Extinguisher Co. - NE | Monroe Extinguisher Co. Inc. | | | | | | |
| | 105 Dodge Street | | | | | | |
| | PO Box 60980 | | | | | | |
| | Rochester NY 14606 | | | | | | |
| | | B/I | 9/30/2019 | 242970 | 9/30/2019 | 148 | $658.80 |
| | | B/I | 12/10/2019 | FCHRG23876 | 12/10/2019 | 77 | $9.88 |
| Total - Monroe Extinguisher Co, Inc. - NE | | | | | | | $668.68 |
| Moraware - NE | Moraware | | | | | | |
| | 13126 Welcome Way | | | | | | |
| | Reno NV 89511 | | | | | | |
| | | B/I | 11/29/2019 | Moraware 11/29/19 | 11/29/2019 | 88 | $130.00 |
| Total - Moraware - NE | | | | | | | $130.00 |
| Motor City Fastener, LLC | Motor City Fastener, LLC | | | | | | |
| | Dept. 85 | | | | | | |
| | P.O. BOX 4986 | | | | | | |
| | Houston TX 77210-4985 | | | | | | |
| | | B/I | 11/5/2019 | 1335200-01 | 11/5/2019 | 112 | $214.99 |
| Total - Motor City Fastener, LLC | | | | | | | $214.99 |
| MS International, Inc. - NE | MS International | | | | | | |
| | 46 Brunswick Ave | | | | | | |
| | Edison NJ 0 8817 | | | | | | |
| | | B/I | 9/26/2019 | 1108137456-IN | 10/26/2019 | 122 | $810.28 |
| | | B/I | 10/8/2019 | 1108203108-IN | 11/7/2019 | 110 | $1,660.16 |
| | | B/I | 10/8/2019 | 1108203109-IN | 11/7/2019 | 110 | $1,177.48 |
| | | B/I | 10/8/2019 | 1108203107-IN | 11/7/2019 | 110 | $1,832.04 |
| | | B/I | 10/17/2019 | 1108236848-IN | 11/16/2019 | 101 | $1,737.60 |
| | | B/I | 10/17/2019 | 1108236848-IN | 11/16/2019 | 101 | $914.30 |
| | | B/I | 10/22/2019 | 1108251103-IN | 11/21/2019 | 96 | $1,272.69 |
| | | B/I | 10/22/2019 | 1108251104-IN | 11/21/2019 | 96 | $422.10 |
| | | B/I | 10/22/2019 | 1108251113-IN | 11/21/2019 | 96 | $492.32 |
| | | B/I | 10/28/2019 | 1108268260-IN | 11/27/2019 | 90 | $1,530.00 |
| | | B/I | 10/29/2019 | 1108272200-IN | 11/28/2019 | 89 | $1,249.50 |
| | | B/I | 10/29/2019 | 1108272198-IN | 11/28/2019 | 89 | $1,256.30 |

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 16, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | BN | 10/29/2019 | 1108272199-IN | 11/28/2019 | 89 | $469.50 |
| | | BN | 10/28/2019 | 1108272197-IN | 11/28/2019 | 69 | $607.93 |
| | | BN | 10/29/2019 | 1108272201-IN | 11/28/2019 | 69 | $830.03 |
| | | BN | 10/29/2019 | 1108272202-IN | 11/28/2019 | 69 | $1,355.00 |
| | | BN | 11/1/2019 | 1108336848-IN-2 | 11/16/2019 | 101 | $1.00 |
| | | BN | 11/5/2019 | 1108328427-2-IN | 12/5/2019 | 82 | $1,425.10 |
| | | BN | 11/5/2019 | 1108328427-IN | 12/5/2019 | 82 | $887.60 |
| | | BN | 11/11/2019 | 1108346133-IN | 12/11/2019 | 76 | $3,914.48 |
| | | BN Credit | 11/11/2019 | 120002/114-CM | 11/11/2019 | 106 | ($1,009.60) |
| | | BN | 11/11/2019 | 1108346131-IN | 12/11/2019 | 76 | $3,729.50 |
| | | BN | 11/15/2019 | 1108359156-IN | 12/15/2019 | 72 | $398.00 |
| | | BN | 11/19/2019 | 1108368933-IN | 12/19/2019 | 68 | $8,767.41 |
| | | BN | 11/28/2019 | 1108399016-IN | 12/28/2019 | 59 | $3,087.04 |
| | | BN | 12/5/2019 | 1108446036-IN-1 | 1/4/2020 | 52 | $4,698.61 |
| | | BN | 12/5/2019 | 1108446036-IN-2 | 1/4/2020 | 52 | $917.50 |
| | | BN | 12/9/2019 | 1108456700-IN | 1/8/2020 | 48 | $3,997.40 |
| | | BN | 12/12/2019 | 1108471016-IN | 1/11/2020 | 45 | $8,717.70 |
| | | BN | 12/12/2019 | 1108471015-IN | 1/11/2020 | 45 | $6,049.61 |
| | | BN | 12/18/2019 | 1108486926-IN | 1/17/2020 | 39 | $744.00 |
| | | BN | 12/18/2019 | 1108487705-IN | 1/17/2020 | 39 | $4,219.36 |
| Total - MS International, Inc. - NE | | | | | | | $64,482.49 |
| Musso Plumbing and Heating - NE | Musso Plumbing and Heating - NE | | | | | | |
| | 8674 Sheridan Dr | | | | | | |
| | Williamsville NY 14221 | | | | | | |
| | | BN | 11/20/2019 | 350578 | 11/20/2019 | 97 | $275.00 |
| | | BN | 11/27/2019 | 350651 | 11/27/2019 | 90 | $435.00 |
| | | BN | 12/10/2019 | 350742 | 12/10/2019 | 77 | $435.00 |
| | | BN | 12/20/2019 | 350781 | 12/20/2019 | 67 | $299.06 |
| Total - Musso Plumbing and Heating - NE | | | | | | | $1,444.06 |
| Northern Star Medical - NE | Northern Star Medical | | | | | | |
| | 60 Flinn Road | | | | | | |
| | Suite A | | | | | | |
| | Henrietta NY 14467 | | | | | | |
| | | BN | 8/31/2019 | 3535 | 9/30/2019 | 148 | $43.00 |
| | | BN | 9/30/2019 | 3657 | 10/30/2019 | 118 | $43.00 |
| | | BN | 10/31/2019 | 3718 | 11/30/2019 | 87 | $66.00 |
| | | BN | 11/30/2019 | 3787 | 12/30/2019 | 57 | $173.00 |
| Total - Northern Star Medical - NE | | | | | | | $345.00 |
| Northern Tool & Equipment - NE | Northern Tool & Equipment | | | | | | |
| | 2800 Southcross Drive West | | | | | | |
| | Burnsville MN 55206 | | | | | | |
| | | Journal | 2/28/2018 | JE-SS-230 | 2/28/2018 | 727 | $20.00 |
| Total - Northern Tool & Equipment - NE | | | | | | | $20.00 |
| Northwood Designs, Inc. - SS | Northwood Designs, Inc. | | | | | | |
| | 233 Somerville Road | | | | | | |
| | Antwerp NY 13608 | | | | | | |
| | | BN | 12/2/2019 | SSQ568 | 12/2/2019 | 85 | $2,905.20 |
| Total - Northwood Designs, Inc. - SS | | | | | | | $2,905.20 |
| Northwood Industrial Machinery - NE | Northwood Industrial Machinery | | | | | | |
| | 11610 Commonwealth Ave | | | | | | |
| | Louisville KY 40299 | | | | | | |
| | | Journal | 2/28/2018 | JE-SS-230 | 2/28/2018 | 727 | ($534.13) |
| | | BN | 12/10/2019 | 00055521 | 12/10/2019 | 77 | $524.44 |
| | | BN | 12/23/2019 | 00056180 | 12/23/2019 | 64 | $493.16 |
| Total - Northwood Industrial Machinery - NE | | | | | | | $483.47 |
| OHM International, Inc. - NE | OHM International Inc | | | | | | |
| | 195 Prospect Plains Rd | | | | | | |
| | Monroe TWP NJ 8831 | | | | | | |
| | | BN | 9/18/2019 | 101257 | 10/18/2019 | 130 | $930.00 |
| | | BN | 9/19/2019 | 101632 | 10/19/2019 | 129 | $2,820.00 |
| | | BN | 9/27/2019 | 102406 | 10/27/2019 | 121 | $707.18 |
| | | BN | 10/11/2019 | 103506 | 11/10/2019 | 107 | $630.00 |
| | | BN | 10/21/2019 | 103868 | 11/20/2019 | 97 | $587.91 |
| | | BN | 11/11/2019 | 105330 | 12/11/2019 | 76 | $2,421.00 |
| | | BN | 11/11/2019 | 105328 | 12/11/2019 | 76 | $1,414.32 |
| Total - OHM International, Inc. - NE | | | | | | | $9,510.39 |
| OMNI Security Inc. | OMNI Security Inc. | | | | | | |
| | 350 East Ave | | | | | | |
| | Suite 203 | | | | | | |
| | Rochester NY 14604 | | | | | | |
| | | BN | 11/1/2019 | 581694-20659AB | 11/16/2019 | 101 | $453.47 |
| | | BN | 11/18/2019 | 581694-20689ABA | 12/18/2019 | 69 | $15.00 |
| | | BN | 1/1/2020 | 581694-20669ABB | 1/1/2020 | 55 | $15.00 |
| Total - OMNI Security Inc. | | | | | | | $483.47 |

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|---|
| Parksite - NE | Parksite Inc<br>PO BOX 417337<br>Boston MA 02241-7337 | | | | | | | |
| | | | Bill | 10/3/2019 | 4348542 | 12/2/2019 | 85 | $228.00 |
| | | | Bill | 10/3/2019 | 4346805 | 12/2/2019 | 85 | $340.00 |
| | | | Bill | 10/3/2019 | 4347813 | 12/2/2019 | 85 | $1,180.00 |
| | | | Bill | 10/3/2019 | 4348644 | 12/2/2019 | 85 | $780.00 |
| | | | Bill | 10/3/2019 | 4347809 | 12/2/2019 | 85 | $520.00 |
| | | | Bill | 10/3/2019 | 4344598 | 12/2/2019 | 85 | $590.00 |
| | | | Bill | 10/3/2019 | 4346072 | 12/2/2019 | 85 | $89.00 |
| | | | Bill | 10/3/2019 | 4344817 | 12/2/2019 | 85 | $1,020.00 |
| | | | Bill | 10/3/2019 | 4346111 | 12/2/2019 | 85 | $878.00 |
| | | | Bill | 10/7/2019 | 4349452 | 12/6/2019 | 81 | $590.00 |
| | | | Bill | 10/7/2019 | 4351301 | 12/6/2019 | 81 | $95.00 |
| | | | Bill | 10/7/2019 | 4350055 | 12/6/2019 | 81 | $600.00 |
| | | | Bill | 10/7/2019 | 4349446 | 12/6/2019 | 81 | $720.00 |
| | | | Bill | 10/7/2019 | 4349494 | 12/6/2019 | 81 | $9,690.00 |
| | | | Bill | 10/7/2019 | 4349449 | 12/6/2019 | 81 | $510.00 |
| | | | Bill | 10/7/2019 | 4349452A | 12/6/2019 | 81 | $390.00 |
| | | | Bill | 10/8/2019 | 4350083 | 12/7/2019 | 80 | $89.00 |
| | | | Bill Credit | 10/9/2019 | 4355734 | 10/9/2019 | 139 | ($814.25) |
| | | | Bill Credit | 10/11/2019 | 4358459 | 10/11/2019 | 137 | ($1,627.50) |
| | | | Bill | 10/14/2019 | 4357671 | 12/13/2019 | 74 | $107.00 |
| | | | Bill | 10/14/2019 | 4356809 | 12/13/2019 | 74 | $1,428.00 |
| | | | Bill | 10/14/2019 | 4355682 | 12/13/2019 | 74 | $750.00 |
| | | | Bill | 10/14/2019 | 4353936 | 12/13/2019 | 74 | $3,570.00 |
| | | | Bill | 10/14/2019 | 4352870 | 12/13/2019 | 74 | $590.00 |
| | | | Bill | 10/14/2019 | 4353528 | 12/13/2019 | 74 | $510.00 |
| | | | Bill | 10/14/2019 | 4352657 | 12/13/2019 | 74 | $1,834.46 |
| | | | Bill | 10/14/2019 | 4352873 | 12/13/2019 | 74 | $1,234.00 |
| | | | Bill | 10/14/2019 | 4356814 | 12/13/2019 | 74 | $2,129.00 |
| | | | Bill | 10/14/2019 | 4352688 | 12/13/2019 | 74 | $520.00 |
| | | | Bill | 10/14/2019 | 4356078 | 12/13/2019 | 74 | $267.00 |
| | | | Bill | 10/14/2019 | 4357659 | 12/13/2019 | 74 | $930.00 |
| | | | Bill | 10/14/2019 | 4357671 | 12/13/2019 | 74 | $705.00 |
| | | | Bill Credit | 10/22/2019 | 4356810 | 10/22/2019 | 126 | ($240.00) |
| | | | Bill | 10/24/2019 | 4366092 | 12/23/2019 | 64 | $750.00 |
| | | | Bill | 10/24/2019 | 4363870 | 12/23/2019 | 64 | $95.00 |
| | | | Bill | 10/24/2019 | 4364921 | 12/23/2019 | 64 | $2,600.00 |
| | | | Bill | 10/24/2019 | 4362114 | 12/23/2019 | 64 | $3,807.00 |
| | | | Bill | 10/24/2019 | 4365041 | 12/23/2019 | 64 | $4,110.33 |
| | | | Bill | 10/24/2019 | 4357871A | 12/23/2019 | 64 | $375.00 |
| | | | Bill | 10/24/2019 | 4363404 | 12/23/2019 | 64 | $510.00 |
| | | | Bill | 10/24/2019 | 4362119 | 12/23/2019 | 64 | $590.00 |
| | | | Bill | 10/24/2019 | 4353520 | 12/23/2019 | 64 | $900.00 |
| | | | Bill | 10/24/2019 | 4362117 | 12/23/2019 | 64 | $2,040.00 |
| | | | Bill | 10/24/2019 | 4365277 | 12/23/2019 | 64 | $178.00 |
| | | | Bill | 10/24/2019 | 4352669 | 12/23/2019 | 64 | $4,125.00 |
| | | | Bill | 10/24/2019 | 4362784 | 12/23/2019 | 64 | $750.00 |
| | | | Bill | 10/24/2019 | 4366003 | 12/23/2019 | 64 | $267.00 |
| | | | Bill | 10/24/2019 | 4366089 | 12/23/2019 | 64 | $750.00 |
| | | | Bill | 10/24/2019 | 4359132 | 12/23/2019 | 64 | $665.00 |
| | | | Bill | 10/24/2019 | 4367522 | 12/23/2019 | 64 | $89.00 |
| | | | Bill | 10/25/2019 | 4363405 | 12/24/2019 | 63 | $520.00 |
| | | | Bill Credit | 10/30/2019 | 4378859 | 10/30/2019 | 118 | ($89.03) |
| | | | Bill | 10/31/2019 | 4370369 | 12/30/2019 | 57 | $1,200.00 |
| | | | Bill | 10/31/2019 | 4376855 | 12/30/2019 | 57 | $89.00 |
| | | | Bill | 10/31/2019 | 4376111 | 12/30/2019 | 57 | $1,340.00 |
| | | | Bill | 10/31/2019 | 4372126 | 12/30/2019 | 57 | $375.00 |
| | | | Bill | 10/31/2019 | 4371752 | 12/30/2019 | 57 | $2,292.00 |
| | | | Bill | 10/31/2019 | 4367778 | 12/30/2019 | 57 | $2,218.00 |
| | | | Bill | 10/31/2019 | 4365076 | 12/30/2019 | 57 | $8,160.00 |
| | | | Bill | 10/31/2019 | 4361684 | 12/30/2019 | 57 | $3,250.32 |
| | | | Bill | 10/31/2019 | 4367522A | 12/30/2019 | 57 | $135.00 |
| | | | Bill | 11/1/2019 | 4374624 | 12/30/2019 | 57 | $240.00 |
| | | | Bill | 11/1/2019 | 4350055B | 12/6/2019 | 81 | $50.00 |
| | | | Bill | 11/1/2019 | 4355682B | 12/13/2019 | 74 | $50.00 |
| | | | Bill | 11/5/2019 | 4378757 | 1/4/2020 | 52 | $178.00 |
| | | | Bill | 11/5/2019 | 4376662 | 1/4/2020 | 52 | $560.00 |
| | | | Bill | 11/5/2019 | 4377502 | 1/4/2020 | 52 | $375.00 |
| | | | Bill | 11/5/2019 | 4372126A | 1/4/2020 | 52 | $240.00 |
| | | | Bill | 11/5/2019 | 4377763 | 1/4/2020 | 52 | $450.00 |
| | | | Bill | 11/5/2019 | 4376660 | 1/4/2020 | 52 | $2,040.00 |
| | | | Bill | 11/5/2019 | 4377608 | 1/4/2020 | 52 | $1,020.00 |
| | | | Bill | 11/5/2019 | 4376657 | 1/4/2020 | 52 | $250.00 |
| | | | Bill Credit | 11/6/2019 | 4352657-CM | 11/6/2019 | 111 | ($0.10) |
| | | | Bill | 11/7/2019 | 4383344 | 1/6/2020 | 50 | $510.00 |
| | | | Bill | 11/7/2019 | 4392909 | 1/6/2020 | 50 | $510.00 |
| | | | Bill | 11/7/2019 | 4378563 | 1/6/2020 | 50 | $1,530.00 |
| | | | Bill | 11/7/2019 | 4382983 | 1/6/2020 | 50 | $600.00 |
| | | | Bill | 11/7/2019 | 4392995 | 1/6/2020 | 50 | $650.00 |

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

Vendor

| Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|
| Bill | 11/7/2019 | 4380935 | 1/6/2020 | 50 | $530.00 |
| Bill | 11/7/2019 | 4382977 | 1/6/2020 | 50 | $465.00 |
| Bill Credit | 11/7/2019 | 4372522 | 11/8/2019 | 109 | ($750.00) |
| Bill | 11/11/2019 | 4384328 | 1/10/2020 | 46 | $560.00 |
| Bill | 11/15/2019 | 4387078 | 1/14/2020 | 42 | $350.00 |
| Bill | 11/15/2019 | 4387069 | 1/14/2020 | 42 | $300.00 |
| Bill | 11/15/2019 | 4387074 | 1/14/2020 | 42 | $2,050.00 |
| Bill | 11/15/2019 | 4386690 | 1/14/2020 | 42 | $260.00 |
| Bill | 11/15/2019 | 4386230 | 1/14/2020 | 42 | $1,228.50 |
| Bill | 11/18/2019 | 4390073 | 1/17/2020 | 39 | $418.00 |
| Bill | 11/18/2019 | 4390349 | 1/17/2020 | 39 | $1,180.00 |
| Bill | 11/18/2019 | 4391855 | 1/17/2020 | 39 | $3,990.00 |
| Bill | 11/18/2019 | 4391655 | 1/17/2020 | 39 | $274.00 |
| Bill | 11/18/2019 | 4383236 | 1/17/2020 | 39 | $9,322.00 |
| Bill | 11/18/2019 | 4378663A | 1/17/2020 | 39 | $510.00 |
| Bill | 11/18/2019 | 4391657 | 1/17/2020 | 39 | $375.00 |
| Bill | 11/18/2019 | 4385628 | 1/17/2020 | 39 | $510.00 |
| Bill | 11/21/2019 | 4395484 | 1/20/2020 | 36 | $349.00 |
| Bill | 11/21/2019 | 4392970 | 1/20/2020 | 36 | $1,000.00 |
| Bill | 11/21/2019 | 4395745 | 1/20/2020 | 36 | $580.00 |
| Bill | 11/21/2019 | 4392936 | 1/20/2020 | 36 | $1,770.00 |
| Bill | 11/21/2019 | 4393846 | 1/20/2020 | 36 | $89.00 |
| Bill | 11/21/2019 | 4392950 | 1/20/2020 | 36 | $1,125.00 |
| Bill | 11/21/2019 | 4395480 | 1/20/2020 | 36 | $914.00 |
| Bill | 11/21/2019 | 4392843 | 1/20/2020 | 36 | $590.00 |
| Bill | 11/21/2019 | 4392848 | 1/20/2020 | 36 | $750.00 |
| Bill | 11/21/2019 | 4390044 | 1/20/2020 | 36 | $1,770.00 |
| Bill | 11/25/2019 | 4396631 | 1/24/2020 | 32 | $4,357.52 |
| Bill | 11/25/2019 | 4390658 | 1/24/2020 | 32 | $4,202.00 |
| Bill | 11/25/2019 | 4397915 | 1/24/2020 | 32 | $139.00 |
| Bill Credit | 12/2/2019 | 4403707 | 12/2/2019 | 85 | ($750.00) |
| Bill | 12/5/2019 | 4402966 | 2/3/2020 | 22 | $600.00 |
| Bill | 12/5/2019 | 4398270 | 2/3/2020 | 22 | $1,020.00 |
| Bill | 12/5/2019 | 4401153 | 2/3/2020 | 22 | $69.00 |
| Bill | 12/5/2013 | 4395478 | 2/3/2020 | 22 | $1,180.00 |
| Bill | 12/5/2019 | 4402105 | 2/3/2020 | 22 | $6,352.52 |
| Bill | 12/5/2019 | 4395482 | 2/3/2020 | 22 | $750.00 |
| Bill | 12/5/2019 | 4404898 | 2/3/2020 | 22 | $1,993.00 |
| Bill | 12/5/2019 | 4402904 | 2/3/2020 | 22 | $1,020.00 |
| Bill | 12/5/2019 | 4402089 | 2/3/2020 | 22 | $1,995.00 |
| Bill | 12/5/2019 | 4403569 | 2/3/2020 | 22 | $2,457.00 |
| Bill | 12/5/2019 | 4401181 | 2/3/2020 | 22 | $714.25 |
| Bill | 12/5/2019 | 4402065 | 2/3/2020 | 22 | $1,630.00 |
| Bill | 12/5/2019 | 4403740 | 2/3/2020 | 22 | $750.00 |
| Bill | 12/5/2019 | 4405039 | 2/3/2020 | 22 | $120.00 |
| Bill | 12/6/2019 | 4404301 | 2/4/2020 | 21 | $1,270.00 |
| Bill | 12/9/2019 | 4408004 | 2/7/2020 | 18 | $910.00 |
| Bill | 12/9/2019 | 4407568 | 2/7/2020 | 18 | $69.00 |
| Bill | 12/9/2019 | 4407699 | 2/7/2020 | 18 | $565.00 |
| Bill | 12/9/2019 | 4407548 | 2/7/2020 | 18 | $2,310.00 |
| Bill | 12/9/2019 | 4407550 | 2/7/2020 | 18 | $590.00 |
| Bill | 12/12/2019 | 4408619 | 2/10/2020 | 15 | $2,340.00 |
| Bill | 12/12/2019 | 4409815 | 2/10/2020 | 15 | $300.00 |
| Bill Credit | 12/12/2019 | 4411835 | 12/12/2019 | 75 | ($304.00) |
| Bill Credit | 12/12/2019 | 4411931 | 12/12/2019 | 75 | ($204.00) |
| Bill Credit | 12/12/2019 | 4411930 | 12/12/2019 | 75 | ($110.50) |
| Bill | 12/12/2019 | 4395076 | 2/10/2020 | 15 | $120.00 |
| Bill | 12/12/2019 | 4408016 | 2/10/2020 | 15 | $2,819.00 |
| Bill Credit | 12/12/2019 | 4412324 | 12/12/2019 | 75 | ($5,283.14) |
| Bill | 12/16/2019 | 4410805 | 2/14/2020 | 11 | $1,650.00 |
| Bill | 12/18/2019 | 4413383 | 2/14/2020 | 11 | $2,507.00 |
| Bill | 12/19/2019 | 112830 | 2/17/2020 | 8 | $1,049.38 |
| Bill | 12/31/2019 | 4421921 | 2/29/2020 | -4 | $428.00 |
|  |  |  |  |  | $149,002.86 |

Total - Parksite - NE

Penske Truck Leasing Co., L.P.

Penske Truck Leasing Co., L.P.
P.O BOX 827380
Philadelphia PA 19182-738

| | | | | | |
|---|---|---|---|---|---|
| Bill | 10/17/2019 | C072234555 | 10/17/2019 | 131 | $223.13 |
| Bill | 10/23/2019 | C072316978 | 10/23/2019 | 125 | $296.00 |
| Bill | 10/24/2019 | C072335043 | 10/24/2019 | 124 | $223.13 |
| Bill | 10/30/2019 | C072418463 | 10/30/2019 | 118 | $296.00 |
| Bill | 11/1/2019 | C072437639 | 11/1/2019 | 116 | $223.13 |
| Bill | 11/8/2019 | C072523537 | 11/8/2019 | 111 | $296.00 |
| Bill | 11/7/2019 | C072544522 | 11/7/2019 | 110 | $223.10 |
| Bill | 11/11/2019 | C072594377 | 11/11/2019 | 106 | $296.00 |
| Bill | 11/13/2019 | C072630024 | 11/13/2019 | 104 | $248.00 |
| Bill | 11/14/2019 | C072648269 | 11/14/2019 | 103 | $223.10 |
| Bill | 11/18/2019 | C072691996 | 11/18/2019 | 99 | $296.00 |
| Bill | 11/20/2019 | C072728500 | 11/20/2019 | 97 | $296.00 |
| Bill | 11/21/2019 | C072747415 | 11/21/2019 | 96 | $223.10 |
| Bill | 11/25/2019 | C072791491 | 11/25/2019 | 92 | $296.00 |

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|
| | Bill | 12/1/2019 | C072893407 | 12/1/2019 | 86 | $298.00 |
| | Bill | 12/1/2019 | C072837428 | 12/1/2019 | 86 | $298.00 |
| | Bill | 12/1/2019 | C072849369 | 12/1/2019 | 86 | $216.45 |
| | Bill | 12/4/2019 | C072931660 | 12/4/2019 | 83 | $298.00 |
| | Bill | 12/5/2019 | C072951587 | 12/5/2019 | 82 | $223.10 |
| | Bill | 12/9/2019 | C072971856 | 12/9/2019 | 78 | $298.00 |
| | Bill | 12/11/2019 | C073015850 | 12/11/2019 | 76 | $298.00 |
| | Bill | 12/12/2019 | C073033504 | 12/12/2019 | 75 | $223.10 |
| | Bill | 12/16/2019 | 0016804370 | 12/16/2019 | 71 | $95.00 |
| | Bill | 12/16/2019 | C073073275 | 12/16/2019 | 71 | $298.00 |
| | Bill | 12/18/2019 | C073113362 | 12/18/2019 | 69 | $298.00 |
| | Bill | 12/19/2019 | C073130598 | 12/19/2019 | 68 | $223.10 |
| | Bill | 12/23/2019 | C073170538 | 12/23/2019 | 64 | $298.00 |
| | Bill | 12/28/2019 | C073228514 | 12/28/2019 | 61 | $223.10 |
| | Bill | 12/28/2019 | C073209933 | 12/28/2019 | 61 | $298.00 |
| | Bill | 12/30/2019 | C073285762 | 12/30/2019 | 57 | $298.00 |
| | Bill Credit | 1/2/2020 | C073376724 | 1/2/2020 | 54 | ($602.11) |
| | Bill | 1/2/2020 | C073375723 | 1/2/2020 | 54 | $166.34 |
| | Bill | 1/2/2020 | C073293049 | 1/2/2020 | 54 | $223.10 |
| | Bill | 1/2/2020 | C073293052 | 1/2/2020 | 54 | $298.00 |
| | Bill Credit | 1/2/2020 | C073345288 | 1/2/2020 | 54 | ($179.28) |
| **Total - Penske Truck Leasing Co., L.P.** | | | | | | **$7,754.68** |

Pitney Bowes Global Financial Services
Pitney Bowes Global Financial Services
PO BOX 371887
Pittsburgh PA 15250-7887

| | Bill | 12/1/2019 | 3310138565 | 12/1/2019 | 86 | $32.00 |
|---|---|---|---|---|---|---|
| | Bill | 12/13/2019 | 3310240660 | 12/13/2019 | 74 | $115.56 |
| **Total - Pitney Bowes Global Financial Services** | | | | | | **$147.56** |

Pooley, Inc.
Pooley, Inc.
198 Vulcan Street
Buffalo NY 14207

| | Bill | 10/18/2019 | 532704 | 10/18/2019 | 130 | $444.66 |
|---|---|---|---|---|---|---|
| **Total - Pooley, Inc.** | | | | | | **$444.66** |

Preston Heating and Air Conditioning
Preston Heating and Air Conditioning
216 Olivia Drive
Rochester NY 14626

| | Bill | 12/11/2019 | 1009 | 12/11/2019 | 76 | $1,959.91 |
|---|---|---|---|---|---|---|
| | Bill | 12/11/2019 | 1011-1 | 12/11/2019 | 76 | $1,845.00 |
| | Bill | 12/11/2019 | 1012 | 12/11/2019 | 76 | $656.00 |
| | Bill | 12/11/2019 | 1011 | 12/11/2019 | 76 | $2,033.00 |
| **Total - Preston Heating and Air Conditioning** | | | | | | **$6,703.91** |

Pristine Environmental LLC
Pristine Environmental LLC.
30801 Pearl Drive
PO BOX 610
St. Joseph MN 56374

| | Bill | 11/20/2019 | 7761 | 12/20/2019 | 67 | $1,010.00 |
|---|---|---|---|---|---|---|
| **Total - Pristine Environmental LLC** | | | | | | **$1,010.00** |

Pulse Occupational Medicine of Rochester
Pulse Occupational Medicine of Rochester
PO Box 8000
Dep 806
Buffalo NY 14267

| | Bill | 12/1/2019 | 2420557460/801 | 12/1/2019 | 86 | $131.94 |
|---|---|---|---|---|---|---|
| | Bill | 12/1/2019 | 244312744/801 | 12/1/2019 | 83 | $117.81 |
| **Total - Pulse Occupational Medicine of Rochester** | | | | | | **$249.75** |

Purchase Power
Purchase Power
PO BOX 371874
Pittsburgh PA 15250-7874

| | Bill | 12/1/2019 | 8000909007467652 12/1/19 | 12/29/2019 | 58 | $29.99 |
|---|---|---|---|---|---|---|
| | Bill | 1/1/2020 | 8000-9090-0746-7652 1/1/20 | 1/28/2020 | 28 | $9.99 |
| **Total - Purchase Power** | | | | | | **$39.98** |

Quality Kitchens - NE
Quality Kitchens
1049 Culver Road
Rochester NY 14609

| | Bill | 8/1/2019 | 8671 | 8/31/2019 | 178 | $1,126.67 |
|---|---|---|---|---|---|---|
| | Bill | 9/9/2019 | 8880 | 10/9/2019 | 139 | $1,169.67 |
| | Bill | 10/23/2019 | 8887 | 11/22/2019 | 95 | $1,126.67 |
| **Total - Quality Kitchens - NE** | | | | | | **$3,423.01** |

Regal Associates
Regal Associates
62 Main St
P.O Box 178
Mt. Morris NY 14510

| | Bill | 10/7/2019 | 48819 | 11/6/2019 | 111 | $112.07 |
|---|---|---|---|---|---|---|
| | Bill | 10/18/2019 | 48853 | 11/17/2019 | 100 | $1,005.21 |
| | Bill | 11/18/2019 | 48941 | 12/18/2019 | 69 | $242.02 |

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 16, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | Bill | 11/19/2019 | 46936 | 12/19/2019 | 68 | $955.45 |
| | | Bill | 11/25/2019 | 48953 | 12/25/2019 | 62 | $112.00 |
| | | Bill | 12/12/2019 | 48974 | 1/11/2020 | 45 | $760.00 |
| Total - Regal Associates | | | | | | | $3,206.75 |
| Republic Services#111 | Republic Services#111<br>PO BOX 9001099<br>Louisville KY 40290-1099 | | | | | | |
| Total - Republic Services#111 | | Bill | 12/20/2019 | 0111-001061839 | 12/20/2019 | 67 | $433.40<br>$433.40 |
| Richelieu | Richelieu<br>7021 Sterling Ponds Blvd<br>Sterling Heighs MI 48312-5809 | | | | | | |
| | | Bill | 10/1/2019 | F245788 | 10/27/2019 | 121 | $430.50 |
| | | Bill | 10/4/2019 | F303947 | 11/3/2019 | 114 | $28.04 |
| | | Bill | 12/10/2019 | 128939 | 1/9/2020 | 47 | $442.90 |
| Total - Richelieu | | | | | | | $901.44 |
| Rynone Manufacturing | Rynone Manufacturing<br>North Thomas Ave<br>PO Box 128<br>Sayre PA 18840 | | | | | | |
| | | Bill | 11/1/2019 | 853502 | 11/30/2019 | 67 | $1,823.74 |
| | | Journal | 11/7/2019 | JE-SS-1423 | 11/7/2019 | 110 | ($961.87) |
| | | Bill | 12/31/2019 | Finance Charge 12/31/19 | 12/31/2019 | 56 | $35.58 |
| Total - Rynone Manufacturing | | | | | | | $897.45 |
| Salem Distributing Company, Inc. | SALEM DISTRIBUTING COMPANY INC<br>PO BOX 936050<br>ATLANTA GA 31193 | | | | | | |
| Total - Salem Distributing Company, Inc. | | Bill | 8/31/2019 | 105269 | 9/30/2019 | 148 | $38.74<br>$38.74 |
| Steel Work Inc | Steel Work Inc<br>340 Oak Street<br>Rochester NY 14608 | | | | | | |
| Total - Steel Work Inc | | Bill | 9/11/2019 | 16586 | 10/11/2019 | 137 | $874.50<br>$874.50 |
| Thermwood Corporation | Thermwood Corporation<br>PO Box 436<br>904 Buffaloville Road<br>Dale IN 47523 | | | | | | |
| | | Bill Credit | 8/21/2019 | 232033 | 8/21/2019 | 188 | ($95.57) |
| | | Bill Credit | 8/21/2019 | 241299 | 8/21/2019 | 188 | ($108.00) |
| | | Bill Credit | 9/18/2019 | 242835 | 9/18/2019 | 160 | ($125.55) |
| Total - Thermwood Corporation | | | | | | | ($329.12) |
| TIAA Commercial Finance, Inc. | TIAA Commercial Finance, Inc.<br>PO BOX 911608<br>Denver CO 80291-1608 | | | | | | |
| | | Bill | 11/24/2019 | 6723783 | 12/14/2019 | 73 | $1,333.14 |
| | | Bill | 12/24/2019 | 6807957 | 1/14/2020 | 42 | $1,320.10 |
| Total - TIAA Commercial Finance, Inc. | | | | | | | $2,653.24 |
| Time Warner Cable | Time Warner Cable<br>P.O. Box 70872<br>Charlotte NC 28272-0872 | | | | | | |
| | | Bill | 12/1/2019 | 127609401120219 | 12/18/2019 | 69 | $699.37 |
| | | Bill | 12/5/2019 | 9530769911120619 | 12/22/2019 | 65 | $109.98 |
| | | Bill | 12/8/2019 | 0001600001120919 | 12/8/2019 | 79 | $480.32 |
| | | Bill | 12/14/2019 | 123787001121519 | 12/14/2019 | 73 | $454.00 |
| | | Bill | 1/2/2020 | 127609401010220 | 1/18/2020 | 38 | $697.37 |
| Total - Time Warner Cable | | | | | | | $2,441.04 |
| Tooley Bros. Construction Services LLC | Tooley Bros. Construction Services LLC<br>3730E Hialeah Ct.<br>Baldwinsville NY 13027 | | | | | | |
| | | Bill | 12/4/2019 | Tooley 12/4/19 | 12/25/2019 | 62 | $3,450.00 |
| | | Bill | 12/16/2019 | Tooley 12/15/19 | 1/5/2020 | 51 | $3,450.00 |
| | | Bill | 12/18/2019 | Tooley 12/18/19 | 1/8/2020 | 48 | $8,950.00 |
| Total - Tooley Bros. Construction Services LLC | | | | | | | $15,850.00 |
| Total Quality Logistics | Total Quality Logistics<br>PO BOX 634558<br>Cincinnati OH 45263-4558 | | | | | | |
| Total - Total Quality Logistics | | Bill | 11/22/2019 | 12997023 | 11/22/2019 | 95 | $1,400.00<br>$1,400.00 |

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Toyotalift Northeast LLC | Toyotalift Northeast LLC P.O Box 21998 New York NY 10087-1998 | | | | | | |
| | | BII | 12/9/2019 | 02R1830810 | 12/9/2019 | 78 | $729.00 |
| | | BII | 12/9/2019 | 02S1601480 | 12/9/2019 | 78 | $468.74 |
| | | BII | 12/9/2019 | 02S1656090 | 12/9/2019 | 78 | $178.20 |
| | | BII | 12/9/2019 | 02R1830620 | 12/9/2019 | 78 | $432.00 |
| | | BII | 12/9/2019 | 02R1831550 | 12/9/2019 | 78 | $1,890.00 |
| | | BII | 12/9/2019 | 02S1750880 | 12/9/2019 | 78 | $519.44 |
| | | BII | 12/9/2019 | 02R1751400 | 12/9/2019 | 78 | $999.00 |
| | | BII Credit | 12/20/2019 | 02R1905470 | 12/20/2019 | 67 | ($675.00) |
| | | BII | 12/20/2019 | 02S1888560 | 12/20/2019 | 67 | $214.49 |
| | | BII | 12/20/2019 | 02S1671720 | 12/20/2019 | 67 | $7,846.12 |
| | | BII | 12/20/2019 | 02S1845670 | 12/20/2019 | 67 | $91.80 |
| | | BII | 12/20/2019 | 02S1845560 | 12/20/2019 | 67 | $91.80 |
| | | BII | 12/20/2019 | 02s1845690 | 12/20/2019 | 67 | $255.28 |
| | | BII | 12/20/2019 | 02S1845680 | 12/20/2019 | 67 | $75.60 |
| | | BII | 12/31/2019 | 02P1892410 | 12/31/2019 | 56 | $55.97 |
| **Total - Toyotalift Northeast LLC** | | | | | | | **$13,202.44** |
| Tri-Temp Equipment Inc - NE | Tri Temp Equipment Inc P.O Box 4188 Utica NY 13504 | | | | | | |
| | | BII | 9/24/2019 | 70574 | 10/24/2019 | 124 | $276.75 |
| | | BII | 9/24/2019 | 70557 | 10/24/2019 | 124 | $548.75 |
| | | BII | 9/24/2019 | 70558 | 10/24/2019 | 124 | $353.70 |
| | | BII | 9/24/2019 | 70559 | 10/24/2019 | 124 | $220.50 |
| | | BII | 9/26/2019 | 70703 | 10/26/2019 | 122 | $415.80 |
| | | BII | 9/26/2019 | 70702 | 10/26/2019 | 122 | $274.50 |
| | | BII | 9/26/2019 | 70706 | 10/26/2019 | 122 | $263.25 |
| | | BII | 9/26/2019 | 70705 | 10/26/2019 | 122 | $57.15 |
| | | BII | 9/26/2019 | 70779 | 10/31/2019 | 117 | $61.20 |
| | | BII | 10/2/2019 | 70810 | 11/1/2019 | 116 | $374.40 |
| | | BII | 10/2/2019 | 70811 | 11/1/2019 | 116 | $314.55 |
| | | BII | 10/2/2019 | 70812 | 11/1/2019 | 116 | $274.50 |
| | | BII | 10/2/2019 | 70813 | 11/1/2019 | 116 | $649.80 |
| | | BII | 10/8/2019 | 70888 | 11/7/2019 | 110 | $208.55 |
| | | BII | 10/8/2019 | 70885-2 | 11/7/2019 | 110 | $77.85 |
| | | BII | 10/8/2019 | 70885 | 11/7/2019 | 110 | $288.50 |
| | | BII | 10/8/2019 | 70902 | 11/7/2019 | 110 | $77.85 |
| | | BII | 10/8/2019 | 70884 | 11/7/2019 | 110 | $333.90 |
| | | BII Credit | 10/11/2019 | CM#70813 | 10/11/2019 | 137 | ($649.80) |
| | | BII Credit | 10/11/2019 | CM#70810 | 10/11/2019 | 137 | ($374.40) |
| | | BII | 10/15/2019 | 70975 | 11/14/2019 | 103 | $693.45 |
| | | BII | 10/16/2019 | 61123 | 11/14/2019 | 103 | $222.75 |
| | | BII | 10/23/2019 | 71123 | 11/22/2019 | 95 | $357.30 |
| | | BII | 10/23/2019 | 71101 | 11/22/2019 | 95 | $276.75 |
| | | BII | 10/23/2019 | 71107 | 11/22/2019 | 95 | $319.50 |
| | | BII | 10/23/2019 | 71104 | 11/22/2019 | 95 | $209.25 |
| | | BII | 10/23/2019 | 71100 | 11/22/2019 | 95 | $208.55 |
| | | BII | 10/23/2019 | 71103 | 11/22/2019 | 95 | $77.85 |
| | | BII | 10/23/2019 | 71106 | 11/22/2019 | 95 | $435.60 |
| | | BII | 10/23/2019 | 71108 | 11/22/2019 | 95 | $263.25 |
| | | BII | 10/23/2019 | 71105 | 11/22/2019 | 95 | $344.25 |
| | | BII | 10/29/2019 | 71184 | 11/28/2019 | 89 | $227.25 |
| | | BII Credit | 10/31/2019 | CM#71105 | 10/31/2019 | 117 | ($344.25) |
| | | BII | 11/5/2019 | 71307 | 12/5/2019 | 82 | $374.40 |
| | | BII | 11/5/2019 | 71308 | 12/5/2019 | 82 | $208.55 |
| | | BII | 11/5/2019 | 71306 | 12/5/2019 | 82 | $285.75 |
| | | BII | 11/5/2019 | 71309 | 12/5/2019 | 82 | $56.25 |
| | | BII | 11/8/2019 | 71345 | 12/8/2019 | 81 | $391.95 |
| | | BII | 11/11/2019 | 71392 | 12/11/2019 | 78 | $341.55 |
| | | BII | 11/12/2019 | 71401 | 12/12/2019 | 75 | $354.60 |
| | | BII | 11/12/2019 | 71400 | 12/12/2019 | 75 | $285.75 |
| | | BII | 11/12/2019 | 71403 | 12/12/2019 | 75 | $58.05 |
| | | BII | 11/12/2019 | 71402 | 12/12/2019 | 75 | $285.75 |
| | | BII | 11/13/2019 | 71441 | 12/13/2019 | 74 | $296.55 |
| | | BII | 11/13/2019 | 71444 | 12/13/2019 | 74 | $319.50 |
| | | BII | 11/13/2019 | 71452 | 12/13/2019 | 74 | $276.75 |
| | | BII | 11/13/2019 | 71453 | 12/13/2019 | 74 | $284.25 |
| | | BII | 11/19/2019 | 71520 | 12/19/2019 | 68 | $208.55 |
| | | BII | 11/19/2019 | 71517 | 12/19/2019 | 68 | $276.75 |
| | | BII | 11/19/2019 | 71518 | 12/19/2019 | 68 | $184.60 |
| | | BII | 11/28/2019 | 71620 | 12/28/2019 | 61 | $540.00 |
| | | BII | 11/28/2019 | 71617 | 12/28/2019 | 61 | $315.00 |
| | | BII | 11/28/2019 | 71618 | 12/28/2019 | 61 | $319.50 |
| | | BII | 12/3/2019 | 71684 | 1/2/2020 | 54 | $276.75 |
| | | BII | 12/9/2019 | 71779 | 1/8/2020 | 48 | $166.05 |
| | | BII | 12/9/2019 | 71777 | 1/8/2020 | 48 | $354.60 |
| | | BII | 12/9/2019 | 71781 | 1/8/2020 | 48 | $220.50 |
| | | BII | 12/9/2019 | 71780 | 1/8/2020 | 48 | $524.79 |

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|
| | Bill | 12/9/2019 | 71782 | 1/8/2020 | 48 | $588.15 |
| | Bill | 12/12/2019 | 71825 | 1/11/2020 | 45 | $279.00 |
| | Bill | 12/13/2019 | 71828 | 1/12/2020 | 44 | $399.75 |
| | Bill | 12/17/2019 | 71853 | 1/16/2020 | 40 | $266.55 |
| | Bill | 12/17/2019 | 71854 | 1/16/2020 | 40 | $276.75 |
| | Bill | 12/17/2019 | 71850 | 1/16/2020 | 40 | $118.10 |
| | Bill Credit | 12/19/2019 | CM970885 | 12/19/2019 | 68 | ($298.50) |
| | Bill Credit | 12/28/2019 | CM971392 | 12/28/2019 | 61 | ($303.75) |
| | Bill Credit | 12/28/2019 | 71018 | 12/28/2019 | 61 | ($319.50) |
| Total - Tri-Temp Equipment Inc - NE | | | | | | $18,858.39 |
| Tricom Communications | | Tricom Communications | | | | |
| | | 7112 County Line Road | | | | |
| | | Ontario NY 14519 | | | | |
| | Bill | 12/30/2019 | DC123019-4 | 1/29/2020 | 27 | $64.80 |
| | Bill | 1/8/2020 | DC1062020-2 | 2/5/2020 | 20 | $64.80 |
| Total - Tricom Communications | | | | | | $129.60 |
| Uline - NE | | Uline | | | | |
| | | P.O BOX 88741 | | | | |
| | | Chicago IL 60680-1741 | | | | |
| | Bill | 11/8/2019 | 114168724 | 12/8/2019 | 79 | $1,723.57 |
| | Bill | 12/5/2019 | 114970178 | 1/4/2020 | 52 | $445.42 |
| Total - Uline - NE | | | | | | $2,168.99 |
| United Parcel Service - NE | | Parcel Service | | | | |
| | | PO BOX 7247-0244 | | | | |
| | | Philadelphia PA 19170-0001 | | | | |
| | Bill | 11/16/2019 | 00009Y1670469 | 11/27/2019 | 90 | $1.80 |
| | Bill | 12/11/2019 | 00009Y1870489 | 12/11/2019 | 76 | $3.02 |
| | Bill | 12/6/2019 | 9Y1670 12/6/19 | 12/6/2019 | 81 | $22.01 |
| Total - United Parcel Service - NE | | | | | | $26.83 |
| Upper Canada Forest Products - NE | | Upper Canada Forest Products | | | | |
| | | 7088 Financial Drive | | | | |
| | | Mississauga ON L5N 7H5 | | | | |
| | | Canada | | | | |
| | Bill | 9/25/2019 | M0199033 | 10/25/2019 | 123 | $4,145.00 |
| | Bill | 11/11/2019 | M0201971 | 12/11/2019 | 76 | $1,241.00 |
| | Bill | 11/18/2019 | M0202369 | 12/18/2019 | 69 | $2,680.00 |
| | Bill | 11/20/2019 | M0202690 | 12/20/2019 | 67 | $2,015.00 |
| | Bill | 12/31/2019 | 20191231 | 12/31/2019 | 56 | $82.90 |
| Total - Upper Canada Forest Products - NE | | | | | | $10,163.90 |
| Verizon Wireless - NE | | Verizon Wireless | | | | |
| | | PO BOX 408 | | | | |
| | | Newark NJ 07101-0408 | | | | |
| | Bill | 12/1/2019 | 9343300815 | 12/24/2019 | 63 | $813.27 |
| | Bill | 12/2/2019 | 9343309616 | 12/24/2019 | 63 | $868.45 |
| | Bill | 1/1/2020 | 9345385939 | 1/24/2020 | 32 | $785.60 |
| Total - Verizon Wireless - NE | | | | | | $2,467.32 |
| Vision Partners Ltd. - NE | | Vision Partners Ltd. | | | | |
| | | P.O. Box 182 | | | | |
| | | Canandaigua NY 14424 | | | | |
| | Bill | 9/12/2019 | 5338 | 10/12/2019 | 136 | $105.00 |
| | Bill | 11/18/2019 | PO#5339 | 11/18/2019 | 99 | $130.00 |
| Total - Vision Partners Ltd. - NE | | | | | | $235.00 |
| VP Supply Corp. - NE | | VP Supply Corp. | | | | |
| | | P.O. Box 23868 | | | | |
| | | Rochester NY 14692 | | | | |
| | Bill | 6/4/2018 | 3456191 | 7/4/2018 | 601 | $10.56 |
| | Bill | 10/18/2019 | 4045989 | 11/16/2019 | 102 | $179.01 |
| | Bill Credit | 10/26/2019 | 4067067 | 10/26/2019 | 122 | ($162.43) |
| | Bill | 11/7/2019 | 4076597 | 12/7/2019 | 80 | $156.82 |
| Total - VP Supply Corp. - NE | | | | | | $183.96 |
| Waters Edge Flooring LLC - NE | | Waters Edge Flooring LLC | | | | |
| | | 8856 Big Tree Road | | | | |
| | | Lakeville NY 14480 | | | | |
| | Bill | 5/8/2018 | 00018 | 5/8/2018 | 658 | $1,048.95 |
| Total - Waters Edge Flooring LLC - NE | | | | | | $1,048.95 |
| Wausau Tile Inc - NE | | Wausau Tile Inc - NE | | | | |
| | Bill | 11/18/2019 | 587123 | 12/18/2019 | 69 | $5,920.00 |
| | Journal | 11/26/2019 | JE-SS-1453 | 11/26/2019 | 91 | ($1,918.08) |
| Total - Wausau Tile Inc - NE | | | | | | $4,001.92 |
| WB Mason | | WB Mason | | | | |
| | | PO BOX 981101 | | | | |
| | | Boston MA 02298-1101 | | | | |
| | Bill | 5/9/2018 | 154933570 | 6/8/2018 | 627 | $10.00 |

Solid Surfaces, Inc.
Case No. 20-10086
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

**Vendor**

| | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|
| | B/ | 9/1/2019 | 202445500 | 9/29/2019 | 149 | $160.55 |
| | B/ | 10/1/2019 | 202872417 | 10/17/2019 | 131 | $411.63 |
| | B/ | 10/1/2019 | 203169774 | 10/23/2019 | 125 | $97.83 |
| | B/ | 10/1/2019 | 202774079 | 10/11/2019 | 137 | $121.77 |
| | B/ | 10/1/2019 | 202970919 | 10/17/2019 | 131 | $146.83 |
| | B/ | 10/1/2019 | 202769387 | 10/11/2019 | 137 | $21.27 |
| | B/3 | 10/1/2019 | 203003572 | 10/18/2019 | 129 | $7.45 |
| | B/4 | 10/9/2019 | 203821397 | 11/8/2019 | 109 | $187.64 |
| | B/4 | 10/18/2019 | 204044706 | 11/15/2019 | 102 | $41.66 |
| | B/ | 10/22/2019 | 204227584 | 11/21/2019 | 96 | $340.05 |
| | B/ | 10/28/2019 | 204395712 | 11/27/2019 | 90 | $37.76 |
| | B/ | 11/7/2019 | 204787803 | 12/7/2019 | 80 | $100.94 |
| | B/ | 11/8/2019 | 204841960 | 12/8/2019 | 79 | $33.55 |
| | B/ | 11/11/2019 | 204862745 | 12/11/2019 | 78 | $408.07 |
| | B/ | 11/11/2019 | 204918515 | 12/11/2019 | 76 | $32.64 |
| | B/ | 11/13/2019 | 204964279 | 12/13/2019 | 74 | $21.70 |
| | B/ | 11/25/2019 | 205333892 | 12/25/2019 | 62 | $7.77 |
| | B/ | 11/25/2019 | 205331208 | 12/25/2019 | 62 | $242.64 |
| | B/ Credit | 11/28/2019 | CR7652718 | 11/28/2019 | 91 | ($15.65) |

Total - WB Mason - NE  $2,385.22
Wilray of Rochester, Inc. - NE

Wilray of Rochester, Inc.
PO Box 17409
Rochester NY 14617

| | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|
| | B/ | 9/3/2019 | 112019-2020 | 9/3/2019 | 172 | $37,132.09 |
| | B/ | 10/18/2019 | 02191016 | 10/18/2019 | 130 | $773.63 |
| | B/ | 11/1/2019 | 01191101 | 11/1/2019 | 116 | $38,338.00 |
| | B/ | 12/1/2019 | 01191201 | 12/1/2019 | 86 | $38,338.00 |
| | B/4 | 12/1/2019 | 03191201 | 12/1/2019 | 86 | $1,313.89 |
| | B/ | 12/1/2019 | 06102919 | 12/1/2019 | 83 | $550.93 |
| | B/ | 12/1/2019 | 05112219 | 12/1/2019 | 86 | $7,221.47 |
| | B/ | 12/1/2019 | 04112219 | 12/1/2019 | 85 | $37.63 |
| | B/ | 12/1/2019 | 1412/19-3/20 | 12/1/2019 | 86 | $270.93 |
| | B/ | 12/1/2019 | 02101121 | 12/1/2019 | 85 | $1,337.78 |
| | B/ | 12/1/2019 | 15110819 | 12/2/2019 | 86 | $33.51 |
| | B/ | 12/1/2019 | 02101202 | 12/2/2019 | 85 | $928.26 |
| | B/ | 12/9/2019 | 052019-2020 | 12/9/2019 | 81 | $7,413.12 |
| | B/ | 12/13/2019 | 05122219 | 12/13/2019 | 74 | $9,117.31 |
| | B/ | 12/13/2019 | 04122219 | 12/13/2019 | 74 | $1,576.35 |
| | B/ | 12/13/2019 | 06112519 | 12/13/2019 | 74 | $528.50 |
| | B/ | 12/23/2019 | 16112519 | 12/23/2019 | 64 | $33.23 |
| | B/5 | 1/1/2020 | 01200101 | 1/1/2020 | 55 | $38,338.00 |
| | B/ | 1/1/2020 | 03200101 | 1/1/2020 | 55 | $1,313.89 |

Total - Wilray of Rochester, Inc. - NE  $178,887.64
Wood's Powr-Grip Co, Inc.

Wood's Powr-Grip Co, Inc.
P.O. Box 368-908 West Main
Laurel MT 59044-0368

| | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|
| | B/ | 10/16/2019 | 28984 | 11/16/2019 | 101 | $112.73 |
| | B/ | 10/24/2019 | 29275 | 11/24/2019 | 93 | $215.18 |

Total - Wood's Powr-Grip Co, Inc.  $327.91
WS Empire LLC - NE

WS Empire LLC
PO BOX 902
Buffalo NY 14226

| | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|
| | B/ | 11/1/2019 | 1007 | 11/1/2019 | 116 | $27,259.89 |
| | B/ | 12/1/2019 | 1016 | 12/1/2019 | 86 | $27,259.89 |
| | B/ | 12/1/2019 | 1020 | 12/1/2019 | 86 | $41.80 |
| | B/ | 12/1/2019 | 1021 | 12/1/2019 | 86 | $445.31 |
| | B/ | 12/2/2019 | 1022 | 12/2/2019 | 85 | $1,035.06 |
| | B/ | 12/5/2019 | 1024 | 12/5/2019 | 82 | $28.62 |
| | B/ | 12/19/2019 | 1026 | 12/19/2019 | 68 | $1,590.89 |
| | B/ | 1/1/2020 | 1029 | 1/1/2020 | 55 | $27,259.89 |

Total - WS Empire LLC - NE

WS Empire LLC
PO BOX 902
Buffalo NY 14226

$56,921.35

Total  $1,505,140.76